Yusuke Nishiguchi

Page 90

1  turned the other engine off.
2     Q.  Okay.  Do you remember which engine you shut
3  down first?
4     A.  Probably it was the right engine.
5     Q.  Were you following a checklist in doing your
6  shutdown procedures?
7     A.  There is no engine-shutdown checklist.
8     Q.  With regard to the cockpit voice recorder, do
9  you know if there is a tape or a CD or what is the
10 mechanism in the cockpit voice recorder that's used to
11 record the transmissions or the discussions?
12    A.  I do not know about that.  Clearly.
13    Q.  Let's go ahead and look at your statement,
14 which is Exhibit 11, unless you want to take a break.
15       MR. TURNER:  We have been going close to an
16 hour and a half.  It probably would be appropriate to
17 take a break.
18       MR. TORPEY:  You want to take a break?
19       MR. TURNER:  Yes.
20       THE VIDEOGRAPHER:  Going off the record.  The
21 time on the monitor is 3:28 p.m.
22       (Recess taken.)
23       THE VIDEOGRAPHER:  Coming back on the record.
24 The time on the monitor is 3:44.  Please begin.
25       MR. TORPEY:  Q.  Mr. Nishiguchi, the

Page 91

1  statement, Exhibit 11, if you would look at that again.
2     A.  Yes.
3     Q.  We had talked before the break about those
4  time references like 18:48, and that that was, you
5  believed, times that you personally provided to the
6  person taking the statement and that those times were
7  UTC times from the clock on the aircraft.  Is that a
8  correct characterization of your testimony?
9     A.  Yes.
10    Q.  Now, as you were taxiing before the impact,
11 you had no reason to write down -- look at the clock and
12 write down what time events were occurring, and in fact
13 you did not do that; correct?
14    A.  Ordinarily, I do write it down.
15    Q.  Okay.  Where would that information be written
16 down?
17    A.  There's a navigation log that we receive
18 through the dispatch, and that is where I would write it
19 down.
20    Q.  And that navigation log would have been a
21 document that you would have had with you on that
22 airplane on October 7 of 2003?
23    A.  I'm not sure it was me.  It was either
24 Mr. Yamaguchi or myself.
25    Q.  But either way it would have been written as

Page 92

1  you taxied prior to the impact in the navigation log;
2  correct?
3     A.  No.  What I recorded was the block-out time.
4     Q.  Was the what time?
5     A.  Blocked out time.
6     Q.  What does blocked out time mean?  Oh, I'm
7  sorry.  18:48 was the time that you were released from
8  the gate; is that correct?
9     A.  Yes.
10    Q.  Looked out means simply they removed the
11 chalks from the wheels; correct?
12    A.  Yes.
13    Q.  Now -- I'm sorry.  Go ahead.
14    A.  That is the time that the aircraft began to
15 move as it is towed by the towing car.
16    Q.  And you would have written that down in the
17 nava- -- you or Mr. Yamaguchi would have written that
18 down in the navigation log; correct?
19    A.  Yes.
20    Q.  Now, the next reference on Exhibit 11 is 1855.
21 You see that?
22    A.  Yes.
23    Q.  Would that be the point at which you started
24 the taxi?
25    A.  Yes.

Page 93

1     Q.  And you start the taxi when you are at the
2  engine-start line; correct?
3     A.  Yes.
4     Q.  And the final time on the statement 19:30 is
5  when you were towed back and actually back at the gate
6  in the chalks or the blocks?
7     A.  Yes.
8     Q.  Now, if you look at 18:55, do you see that?
9     A.  Yes.
10    Q.  It says started taxi then contacted ground
11 with 121.8.  And then it goes on to give a number of
12 subparts, clearance, talks about during the taxi
13 something happened, approaching spot 10.  In fact, there
14 are one, two, three, four, five lines under the time
15 reference of 18:55 where you started to taxi.
16       Do you see that?
17    A.  Yes.
18    Q.  The time that you did each of those subparts,
19 the time after 18:55, that you do not know; correct?
20    A.  Right.
21    Q.  Let's talk about the subparts under 18:55.  At
22 least with regard to the first one, it says here,
23 started taxi, then contacted ground with 121.8.  That
24 would have been a different frequency than the frequency
25 that is used to communicate with ramp control; is that

Page 94

1  correct?
2  A. Yes.
3  Q. If you go to the next one it says clearance
4  was, and then in a bracket it says, taxi to RWY28L. Do
5  you see that discussion?
6  A. Yes.
7  Q. Do you know why that information, some of it
8  is in a bracket?
9  A. I think I was so instructed, so I wrote it
10 this way.
11 Q. Do you know why you were instructed to write
12 it that way?
13 A. I believe that the portion in the brackets is
14 a quote from the ground.
15 Q. Oh, okay. Understood. So if looking at your
16 statement, Exhibit 11, anything that's in brackets you
17 believe to be a quote from a source other than yourself;
18 is that correct?
19 A. Yes. It is a direct quote from the source.
20 Q. Now, the parts that are not in brackets, that
21 would be the information taken from you; correct?
22 A. No. This is an English translation of my
23 statements.
24 Q. I understand that. But the language that's
25 not in brackets would have been provided by you, albeit

Page 95

1  in the Japanese language, and then translated into
2  English, and now appearing on Exhibit 11; is that
3  correct? Let me rephrase it.
4      I guess another way to put it is, would it be
5  fair to say that anything on Exhibit 11 under the time
6  reference 18:48 or 18:55 that is not in brackets, would
7  have been information taken from you, in other words,
8  they're your words translated from Japanese to English?
9  A. Yes.
10 Q. Let's look under 18:55 where it says here
11 during the taxi I continually -- I continuously
12 maneuvered the nose gear on the yellow line except for
13 the very last part.
14     And then the next line says, approaching
15 spot 10, I saw a UAL B777 starting pushout then slowed
16 taxi speed and at the same time deviated to left side of
17 the yellow line for additional clearance to the UAL B777?
18 A. Yes.
19 Q. You say then slowed taxi speed. You're
20 referring to your aircraft, the ANA aircraft; correct?
21 A. Yes.
22 Q. And at the same time deviated to the left side
23 of the yellow line for additional clearance to the UAL
24 B777. Again the deviation to the left you're referring
25 to is a deviation to the left of your aircraft, you

Page 96

1  performed a deviation to the left of center; correct?
2  A. No.
3  Q. What are you referring to when you say
4  deviated to the left side of the line for additional
5  clearance to the UAL B777?
6  A. Since I saw the UAL B777 to the right, I
7  deviated to the left side of the yellow line a little.
8  Q. Okay. And what was the reason that you
9  deviated -- strike that.
10     Was the reason that you slowed and deviated to
11 the left of the yellow centerline -- strike that.
12     You say that you slowed and deviated to the
13 left of the yellow line for additional clearance. What
14 did you mean by additional clearance?
15     MR. TURNER: Objection as to form and
16 foundation.
17     THE WITNESS: I'm talking about the clearance
18 or space between the UA aircraft.
19     MR. TORPEY: Q. The space between your
20 aircraft and the United aircraft, is that what you're
21 talking about when you said you deviated from the yellow
22 line for additional clearance?
23 A. The yellow line means centerline of the
24 taxiway, and clearance refers to the space between the
25 two.

Page 97

1  Q. Clearance refers to the space between the
2  centerline on the taxiway and the United aircraft? Is
3  that what you're saying?
4  A. I don't understand.
5  Q. By deviating, in other words, turning your
6  aircraft to the left of the centerline, by doing that,
7  you were attempting to create a greater space or
8  clearance, as you call it, between your aircraft and the
9  United aircraft; true statement?
10 A. The clearance means that, but I didn't turn to
11 the left.
12 Q. You inputted a heading change to the left of
13 the centerline; correct?
14 A. No.
15 Q. Now, did you maneuver -- what did you do to
16 deviate -- strike that.
17     What did you do in terms of your piloting the
18 aircraft to direct it to go, as you recall it, deviate
19 to the left side of the yellow line. What did you do?
20 A. Without any big input, the aircraft can
21 deviate a little to the left.
22 Q. Sir, as the flying pilot that day, what
23 control inputs did you impart on that aircraft to make
24 the heading change to deviate to the left of the yellow
25 line?

Page 98

1    A.  I do not have a clear recollection.
2    Q.  Do you have any recollection?
3    A.  Even if one follows the centerline, the
4  aircraft can deviate several centimeters to the left.
5  And so it was that degree.  The nose gear is about 5
6  meters below me, so I just have a sense of being -- of
7  trying to go along the centerline, but one doesn't know
8  specifically.
9    Q.  Could you hand me that exhibit, please.
10 Mr. Nishiguchi, let me ask you once again.
11   A.  Yes.
12   Q.  If you look at your statement, it says here
13 you deviated to the left side of the yellow line for
14 additional clearance to the UAL 777, and it says that
15 you did that as you slowed the taxi speed, or at the
16 same time that you slowed; correct?
17        MR. TURNER:  Objection is to form and
18 foundation.
19        MR. TORPEY:  Let me rephrase.  I'll restate
20 it.
21   Q.  It says in your statement here that as you
22 approach spot 10, you saw the United aircraft start to
23 push out.  You stated earlier that you slowed taxi
24 speed, being your aircraft, and in your statement you
25 say at the same time you deviated to the left side of

Page 99

1  the yellow line for additional clearance to the UAL
2  Boeing 777.
3        Is that still a true statement, sir?
4    A.  This is what I said at that point in time.
5    Q.  And at that point in time, that was at most a
6  day after the accident; correct?
7    A.  I'm not sure.
8    Q.  Well, you're not sure.  But the accident
9  happened on October 7, and this statement is dated
10 October 8, isn't it, Mr. Nishiguchi?
11   A.  Yes.
12   Q.  Would it be fair to say that since today is
13 November 28, 2007, and since this accident happened on
14 October 7, 2003, that your recollection would certainly
15 have been better on October 8 of 2003 than it is today.
16 Fair statement, sir?
17   A.  Yes.
18   Q.  Now, in your statement, which you signed, you
19 understand that this was a statement that was provided
20 to the National Transportation Safety Board, that's the
21 U.S. government investigation arm that investigated this
22 collision at San Francisco Airport.
23        You understood that; right?
24   A.  Yes.
25   Q.  And in that statement that you signed and

Page 100

1  provided to the NTSB, you say that you slowed taxi speed
2  and at the same time deviated to the left side of the
3  yellow line for additional clearance to the UAL Boeing
4  777.
5        What was your reason for slowing and at the
6  same time deviating to the left for additional
7  clearance?  What was the reason you felt you needed to
8  do that?
9    A.  Well, there was an aircraft that was pushing
10 back from nowhere.  I saw this aircraft, so I
11 reflexively, should I say, deviated to the left of the
12 centerline.  I felt that by applying the brakes I could
13 see better.
14        MR. TORPEY:  Was the word reflexively?
15        THE INTERPRETER:  Uh-huh.
16        MR. TORPEY:  Q.  Mr. Nishiguchi, as the flying
17 pilot of the aircraft that day --
18        THE INTERPRETER:  Excuse me.  Reflex action.
19 As a reflex action may be better.
20        MR. TORPEY:  Q.  Could you restate the answer
21 then using the correct terminology, please.
22        THE INTERPRETER:  Yes.
23        THE WITNESS:  Well, I saw another aircraft
24 pushing back from nowhere to the right.  I saw this
25 aircraft, and so as a reflex action, I deviated to the

Page 101

1  left to the centerline -- to the left of the centerline.
2  I thought that if I applied the brakes, I would be able
3  to see better.
4        MR. TORPEY:  Q.  Was there a discussion within
5  the cockpit before you slowed and deviated to the left
6  about your doing that, in other words, before you did
7  it, was there a discussion about doing that?
8    A.  I do not recall.
9    Q.  You don't recall one way or the other?
10   A.  I do not recall whether or not there was a
11 discussion.
12   Q.  Would you agree with me, if there was a
13 discussion, that your decision was not a reflex action
14 but an intentional decision to slow and turn -- slow and
15 deviate to the left?
16        MR. TURNER:  Objection as to form and
17 foundation.
18        MR. TORPEY:  Let me just restate the question
19 in light of the objection.
20   Q.  Mr. Nishiguchi, if it's shown in this case
21 that there was, in fact -- was, in fact, discussion
22 within the cockpit before you slowed and deviated to the
23 left, discussion about your doing that, would you agree
24 with me that it was not a reflexive action but rather a
25 conscious decision by you to slow and deviate to the

Page 102

1  left?
2      MR. TURNER: Objection as to form and
3  foundation.
4      THE WITNESS: That was a long question, and I
5  don't understand it.
6      MR. TORPEY: Q. What did you mean by a
7  reflexive action when you testified earlier?
8      A. Rather than a reflex action, I would say it is
9  a commonsensical action. The object is to the right, so
10 no one would go to the right.
11     Q. And the reason, if we get back to this
12 statement, the areas -- back up.
13     You had 155 passengers on your aircraft on
14 October 7 of 2003; correct, sir?
15     A. I do not know what the number was. I have
16 forgotten.
17     Q. You had passengers on your aircraft when you
18 taxied on October 7 of 2003; correct, sir?
19     A. Yes.
20     Q. And you have crew members including yourself
21 obviously; correct?
22     A. Yes.
23     Q. And you were departing for a long flight to
24 Japan; correct?
25     A. Yes.

Page 103

1      Q. And you were fully loaded with jet fuel;
2  correct?
3      A. No.
4      Q. You did not take on fuel to fly over the ocean
5  from San Francisco to Japan?
6      MR. TURNER: Objection as to form and
7  foundation.
8      THE WITNESS: It wasn't fully loaded.
9      MR. TORPEY: Q. You had sufficient jet fuel
10 on your aircraft in order to fly from San Francisco to
11 Japan; correct, sir?
12     A. Naturally there was fuel, but it wasn't a full
13 tank.
14     Q. Jet fuel is very flammable or an explosion
15 hazard; correct?
16     A. Fuel is flammable, but I don't know if it was
17 explosive.
18     Q. As a pilot for ANA, do you believe a safety
19 hazard would exist to passengers if there was fuel
20 spilling out of an aircraft as the aircraft was taxiing.
21 Could that pose a safety hazard to passengers and the
22 aircraft?
23     MR. TURNER: Objection to form and foundation
24 and an incomplete hypothetical.
25     THE WITNESS: Are you saying that the fuel

Page 104

1  spilled out?
2      MR. TORPEY: Q. That wasn't my question.
3      Mr. Nishiguchi, as the flying pilot of the ANA
4  aircraft on October 7 of 2003, with fuel on that
5  aircraft and passengers and crew on that aircraft, isn't
6  it true, sir, that when you saw the United aircraft, the
7  reason you say in your statement to the NTSB that you
8  slowed and at the same time deviated to the left for
9  additional clearance, was because you perceived there
10 was a potential collision hazard with that United
11 aircraft?
12     Isn't that a true statement?
13     MR. TURNER: Objection as to form and
14 foundation.
15     THE WITNESS: No. That situation happens
16 frequently, so I did not state that I made that move for
17 that particular purpose. I did not have a perception of
18 a collision. I did not think that there was a
19 possibility of collision. I was talking about a
20 situation that is quite ordinary.
21     MR. TORPEY: Q. Now, Exhibit 11, when you
22 signed that, was that a true and accurate statement as
23 written?
24     A. Yes, I believe so.
25     MR. TORPEY: Let's take a five-minute break.

Page 105

1      THE VIDEOGRAPHER: Going off the record. The
2  time on the monitor is 4:28 p.m.
3      (Recess taken.)
4      THE VIDEOGRAPHER: Coming back on the record.
5  The time on the monitor is 4:37.
6      MR. TORPEY: Marshall, do you have additional
7  documents you're producing in response to our deposition
8  notice today?
9      MR. TURNER: This witness brought with him his
10 certificates. Here's a copy. And I have redacted
11 training records. Is there an agreement that these
12 documents will be subject to the confidentiality order
13 in the form directed by Judge LaPorte.
14     MR. TORPEY: As I've said many times before, I
15 have no problem with that.
16     MR. TURNER: I'd like to see it at some
17 time --
18     MR. TORPEY: I can provide it, if you want --
19 if you have more time and you want to take a crack at
20 it, you can send it to me. You can --
21     MR. TURNER: The judge didn't order me to; she
22 ordered you to.
23     MR. TORPEY: She didn't have a deadline, so we
24 can discuss that.
25     MR. TURNER: You can wait forever if you want.

Page 106

1  MR. TORPEY: Let's see what else you have.
2  MR. TURNER: These are the training records,
3  two pages, last column and second from last column are
4  blacked out, redacted.
5  Just ask the witness, is this his employee
6  number on the upper right-hand corner?
7  THE WITNESS: Yes.
8  MR. TORPEY: Can you tell us what's
9  rediscussed and why you redacted it?
10  MR. TURNER: Those contain comments, personal
11  information, and we consider that to be confidential and
12  subject to the Japan act for the protection of personal
13  information. And as mentioned by Mr. Yamaguchi
14  yesterday, we have obtained a copy of the modification
15  to, I think his term was, a document in the routing
16  manual after the accident, which I do not think is
17  admissible, but it is possibly discoverable.
18  So this is one page dated on the upper
19  left-hand corner 17 October '03, airport briefing,
20  San Francisco, California.
21  MR. TORPEY: So let me get this straight.
22  You're giving us today one page of the routing manual
23  that was asked for previously?
24  MR. TURNER: I don't recall the routing manual
25  ever being asked for.

Page 107

1  MR. TORPEY: I see. So the document you're
2  giving me is one page from the routing manual?
3  MR. TURNER: That's what Mr. Yamaguchi
4  yesterday described as the document in the routing
5  manual.
6  MR. TORPEY: For the record, that one says at
7  the top, Airport Briefing 1, dated 17 October of '03.
8  Do you have any other documents you're
9  producing today?
10  MR. TURNER: No.
11  MR. TORPEY: Let me mark -- I don't have a
12  copy of that. Apparently you have some documents that
13  you redacted. I don't have a copy of that.
14  Let me mark all the documents that were just
15  produced as Exhibit 12.
16  (Whereupon, Exhibit 12 was marked for
17  identification.)
18  MR. TURNER: May I see it, please.
19  MR. TORPEY: Q. Mr. Nishiguchi, let me show
20  you what was marked as Exhibit 12, which is all the
21  documents that your counsel handed to me that he was
22  producing today in response to the deposition notice.
23  And can you tell me what these documents
24  consist of.
25  A. The first one is the airline transport pilot

Page 108

1  certificate. And next certification number is written.
2  Q. Just tell me the nature of the documents. I
3  don't need you to go through all the information on
4  them.
5  A. The next is a document called ratings and
6  limitations. And the other side of that card is the
7  next page.
8  And this next copy is a copy of the aviation
9  English language proficiency certification, and the next
10  page is a copy of the aviation medical examination
11  certificate. And a copy of the other side.
12  And the next page is a copy of my aviation
13  radio communication license. And the next page is my --
14  is the page giving the scores of my various
15  examinations, and the next page is a continuation of
16  that. And typically there is the airport briefing of
17  San Francisco Airport.
18  Q. The airport briefing document that you just
19  mentioned, is that part of the routing manual?
20  A. Yes.
21  Q. And is that a manual that would have been on
22  the 777 aircraft on October 7 of 2003?
23  A. I do not have a clear recollection. This
24  could have changed.
25  Q. Would there have been a routing manual -- if

Page 109

1  that page didn't come from the one that was on the
2  aircraft on October 7 of 2003, would there have been a
3  routing manual on the aircraft on that date?
4  A. I had the most recent and the to-date
5  effective manual at that time.
6  Q. The question though, sir, is, was there a
7  routing manual on your aircraft on the day of this
8  accident?
9  A. The three people who had route manuals were
10  onboard, so as a result it would mean that the route
11  manuals were onboard.
12  Q. The information that's blacked out, what kind
13  of information is that, do you know?
14  A. I do not know. And at the top it is written
15  overall findings, and that's about me.
16  Q. Did anyone ask you whether you agreed to
17  release that information to us?
18  A. No.
19  Q. And do you have any problem with us getting
20  copies of those documents without all the lines blacked
21  out?
22  A. It's okay with me, but there is the company,
23  the judgment that has to be considered.
24  Q. Okay. Let me ask you, earlier in the
25  deposition you indicated that after you -- strike that.

Yusuke Nishiguchi

Page 110

1   You indicated that you made the deviation to
2 the left to attempt to see better. Were you, in fact,
3 able to see better after deviating to the left?
4   A.  Perhaps I did not say it the correct way. I
5 didn't deviate or veer to the left to see better. I did
6 so --
7   THE INTERPRETER: The interpreter will
8 restate.
9   THE WITNESS: Perhaps I did not express myself
10 well. I did not deviate or veer to the left to see
11 better. I applied the brakes in order to see better.
12   MR. TORPEY: Q. And after you applied the
13 brakes, were you able to see better?
14   A.  Yes.
15   Q.  What is it that you were able to see better?
16 Would that have been the United aircraft?
17   A.  By lowering speed, I was able to see the
18 United aircraft better and I was able to improve
19 visibility, improve the ability to see all things that
20 were visible or in my visibility.
21   Q.  Have you ever heard of the term wing growth?
22   THE INTERPRETER: Wing growth?
23   THE REPORTER: Wing growth.
24   THE WITNESS: No.
25   MR. TORPEY: Q. If you input -- have you ever

Page 111

1 applied brake pressure to initiate a heading change
2 while taxiing on the ground?
3   A.  Are you inquiring if the heading was changed
4 based on braking?
5   Q.  My question to you, sir, is as a pilot, have
6 you ever in being a flying pilot on a 777 inputted a
7 heading change -- strike that. Let me start over.
8   Have you ever inputted a heading change on a
9 777 aircraft by applying brake pressure?
10   A.  Yes.
11   Q.  And in order -- say you were taxiing along a
12 yellow centerline and you wanted to make a heading
13 change from say 060 degrees to 055. Would you apply
14 left or right brake pressure to do that?
15   A.  I'd like those numbers again.
16   THE INTERPRETER: The interpreter will say it
17 in Japanese.
18   MR. TORPEY: Q. 060 to 055.
19   A.  I would apply both.
20   Q.  You would apply left and right?
21   A.  Yes.
22   Q.  Would you do anything else?
23   A.  No. I wouldn't do anything in particular. I
24 don't know if I have ever changed as much as 5 degrees
25 based on brake pressure alone.

Page 112

1   Q.  Well, that's why I asked you if you would do
2 anything else, sir. If you pushed both brakes, then
3 you're not going to change heading, you're going to
4 stop, right, or slow?
5   A.  It depends on the pressure applied to the
6 brakes -- it depends on the brake pressure.
7   Q.  If you were to apply left brake pressure and
8 no brake pressure to the right, can you impart a heading
9 change from 060 to 055 on a 777 aircraft?
10   A.  I'm not sure.
11   Q.  Let's say you could -- strike that.
12   When you make a heading change while taxiing
13 on the ground, a heading change from 060 to 055, do you
14 know what the direction of movement of the right-hand
15 wing would be during that time frame?
16   A.  Would it not move 5 degrees to the left?
17   Q.  Well, I'm asking you the question, sir. The
18 question is, do you know even today what the movement of
19 the right-hand wing of a 777 aircraft would be when you
20 impart a heading change from 060 to 055? If you don't
21 know, just tell me.
22   A.  I know it will resolve 5 degrees to the left.
23   Q.  So in other words, when you say 5 degrees to
24 the left -- would another way to put it be that it
25 translates radially?

Page 113

1   A.  I'm going to show with my hand movement.
2 Let's say this is the left wing, when the nose goes
3 left, the left wing will move 5 degrees.
4   Q.  In other words, it goes -- let me see if we
5 can do this.
6   I admit I'm not an artist. Okay. In a
7 situation -- let me do this.
8   THE VIDEOGRAPHER: Three minutes to tape
9 change, Counsel.
10   MR. TORPEY: Why don't you change it. It
11 would probably be a good idea.
12   THE VIDEOGRAPHER: This concludes Videotape 3
13 in the deposition of Yusuke Nishiguchi. Going off the
14 record. The time is 5:03.
15   (Discussion off the record.)
16   THE VIDEOGRAPHER: Here begins Videotape 4 of
17 the deposition of Yusuke Nishiguchi. Coming back on the
18 record. The time is 5:04 p.m. Please begin.
19   MR. TORPEY: Q. Sir, looking at this drawing,
20 can you tell me which direction this right wing will
21 move when you apply left brake pressure to impart a
22 heading change on a 777 aircraft from 060 degrees to
23 055 degrees? Show me which direction this right wing
24 moves.
25   A.  It would move upward by 5 degrees.

29 (Pages 110 to 113)

**Page 114**

1  Q. So in other words, it goes this way; correct?
2  A. No. It would go diagonally upwards --
3  Q. No problem. Let me do this.
4  A. There's an axis in the middle.
5  Q. We'll draw that. Why don't I hand this to you
6  and draw what you believe to be the direction of
7  movement.
8      MR. TORPEY: Do you have another colored pen?
9  While he's doing that, why don't we mark that.
10     (Whereupon, Exhibit 13 was marked for
11     identification.)
12     MR. TORPEY: Q. Let me show you what we
13 marked Exhibit 13. Please draw on here the movement of
14 the right wing we've been discussing, and you can use
15 the red pen to do that, please. Do it on the drawing.
16 Actually, do it on the right wing. Show it.
17     A. I drew a magnified version, so the degree
18 there would be about 30 degrees, but the actual movement
19 degree would be one-sixth of that.
20     Q. But the direction would be as indicated on
21 Exhibit 13; correct?
22     A. Yes.
23     MR. TORPEY: Thank you very much, sir. I
24 don't have any other questions.
25     And I say I don't have any other questions,

**Page 115**

1 but we reserve the right to continue this deposition
2 once the court rules on the issue of the nonproduced
3 documents and documents that were produced.
4     THE VIDEOGRAPHER: Should we go off the
5 record. This concludes Videotape 4 in the deposition of
6 Yusuke Nishiguchi. Going off the record. The time on
7 the monitor is 5:08 p.m.
8     (Whereupon, the deposition adjourned at
9     5:08 p.m.)
10         --oOo--
11     I declare under penalty of perjury that the
12 foregoing is true and correct. Subscribed at
13 _____, California, this ____ day
14 of _____, 2007.
15
16
17     _____
18         YUSUKE NISHIGUCHI
19
20
21
22
23
24
25

**Page 116**

1         CERTIFICATE OF REPORTER
2     I, BRANDON D. COMBS, a Certified Shorthand
3 Reporter, hereby certify that the witness in the
4 foregoing deposition was by me duly sworn to tell the
5 truth, the whole truth, and nothing but the truth in the
6 within-entitled cause;
7     That said deposition was taken in shorthand by
8 me, a disinterested person, at the time and place
9 therein stated, and that the testimony of the said
10 witness was thereafter reduced to typewriting, by
11 computer, under my direction and supervision;
12    That before completion of the deposition,
13 review of the transcript was not requested. If
14 requested, any changes made by the deponent (and
15 provided to the reporter) during the period allowed are
16 appended hereto.
17    I further certify that I am not of counsel or
18 attorney for either or any of the parties to the said
19 deposition, nor in any way interested in the event of
20 this cause, and that I am not related to any of the
21 parties thereto.
22    DATED: November 29, 2007.
23
24
25    _____
       BRANDON D. COMBS, CSR 12978

## A

ability 48:21 110:19
able 9:16 76:6 77:16
   78:17 101:2 110:3,13
   110:15,17,18
accept 51:9
accident 14:18,25
   21:19,25 22:5 24:22
   58:2 68:17 87:15
   88:18 99:6,8,13
   106:16 109:8
accidents 21:15
accurate 14:15 51:7
   68:21,21 79:19,25
   87:5 104:22
accurately 79:6,11
   87:9,10,11
act 106:12
action 21:20,23 22:4
   52:1 53:6 54:21
   100:18,19,25 101:13
   101:24 102:7,8,9
active 50:13 51:17,21
   51:25 54:20
actual 78:22 114:18
add 28:21
addition 12:6 83:11
additional 95:17,23
   96:4,13,14,22 98:14
   99:1 100:3,6 104:9
   105:6
adjourned 115:8
administer 5:12
admissible 106:17
admit 113:6
advisories 29:8,12,18
advisory 29:19,21
aerial 79:20
after-start 61:3,6,10
ago 61:1 71:5
agree 29:16 67:21
   68:24 75:12 101:12
   101:23
agreed 109:16
agreement 69:6 105:11
ahead 90:13 92:13
air 1:7 3:7 31:11 50:12
   52:2 58:9 60:19
aircraft 9:24 12:15,24
   12:24 13:14,25 18:2
   18:24 19:9 25:2,3
   28:24 29:13 30:2
   31:6,21 32:19 33:10
   34:10,15 38:16 39:11
   39:20 41:4,8,12 42:1
   42:5,6,6,10,11,12,12
   42:14,16,18 43:4,7
   44:3,5,16 45:1,1,3,3
   45:6,7,9,18,24,25
   46:13,15 47:6,10,12
   47:13,14,23 49:9,17
   49:22 50:19,22 51:5
   51:22 52:9 53:7,8
   54:3,19 55:9,10 56:2
   56:3,11 57:5,10,16
   57:18,22 58:15,18
   59:3 61:17 63:1,14
   63:17,23 64:5,11,19
   65:1,9,12,13,18,19
   66:10 67:3,25 68:1
   70:25,25 71:7 73:8
   74:22,25 75:1,2,11
   75:14,14,18,25,25
   76:1,7,11,12,13,15
   76:23 77:1,5,8,15,17
   77:23,24 78:13,17,18
   78:18 79:7,13,14,15
   80:2,4,6,7,18 81:1,5
   84:25 85:7,10,22
   86:2,4 88:8 89:15
   91:7 92:14 95:20,20
   95:25 96:18,20,20
   97:2,6,8,9,18,20,23
   98:4,22,24 100:9,10
   100:17,23,25 102:13
   102:17 103:10,20,20
   103:22 104:4,5,6
   104:11 108:22 109:2
   109:3,7 110:16,18
   111:9 112:9,19
   113:22
aircrafts 27:22 47:10
airline 2:14 6:21 41:19
   41:23 59:1 107:25
Airlines 4:15 5:4,5
   26:25 76:6
airman 23:1
airplane 12:15,20 38:1
   63:7 71:8,13 75:16
   75:24 76:17 91:22
airport 18:21,25 19:5
   19:10,19,23 20:4,6
   20:11,12,12,17,19,19
   20:21,25 22:10 23:24
   45:2 50:7 51:18 66:4
   66:15 99:22 106:19
   107:7 108:16,17,18
airports 20:11 21:5
Airways 1:4 3:4 4:14
   5:7,9
albeit 94:25
alert 29:13
alerts 29:8,12,18
allowed 18:19 116:15
altitude 53:8 54:2
altogether 22:12
amount 10:11
Ana 4:5 6:7,23,24 7:25
   8:11,22,23 9:5,6,10
   13:9,22,25 17:17
   21:24 22:4 23:14,18
   24:12 27:22 33:10
   39:20 41:23,24 42:5
   42:9 43:25 47:1,3,5,8
   47:9 49:9 50:6 61:13
   68:13 69:1 74:3,4,9
   74:13 75:1,20 76:23
   77:23 78:13 79:6
   82:17 95:20 103:18
   104:3
ANA's 75:9
and/or 38:12 77:13
announcement 89:6,13
answer 30:6,11 31:14
   33:21 40:2,4,4,6,23
   43:16,18 46:19,24
   47:20 48:5,13,16
   49:1,4,6,6 52:12,15
   52:24 53:17 54:4,5,6
   55:6,19,22,23 56:6
   56:20,22 84:20
   100:20
answered 56:18 81:11
answering 53:5
answers 5:17 57:1
anybody 24:2 56:8
AP 89:17,19
apologize 9:3 12:1 35:8
apparently 35:13
   107:12
appear 36:12 71:17
   76:5
appeared 3:16,23 4:3,7
appearing 95:2
appended 116:16
applied 39:10 61:16
   101:2 110:11,12
   111:1 112:5
apply 75:19 111:13,19
   111:20 112:7 113:21
applying 100:12 111:9
approach 50:24 98:22
approaching 93:13
   95:14
appropriate 90:16
approximate 10:7
   16:20 71:21
approximately 64:21

71:17 76:22,22 78:12
APU 88:14 89:20,25
area 38:11 57:19 60:13
   60:19,20,21,22,23
   63:2,3,11 66:23
   71:13
areas 102:12
argue 54:12
arguing 47:17 54:7
arm 99:21
arrival 18:3,24 19:5,9
   19:18,23 20:9 22:9
   22:15
arrive 7:11
artist 113:6
aside 25:5
asked 9:3 14:21 26:11
   27:25 30:8,11 33:22
   52:11 54:18 83:10
   106:23,25 112:1
asking 26:1 27:16 28:6
   28:17,18 40:12 43:15
   63:24 69:15 77:19
   112:17
assigned 89:2
assistance 38:10
assume 17:22 39:10,15
   40:13 43:25 44:2
   49:8,12,16,22 50:5
   50:11,17,22 51:7,13
   51:16,20 52:11,22
   64:14 79:5
assuming 38:19,19
assurance 30:19,19
   31:20 32:9
assure 31:25
assured 30:22
ATC 9:12 26:5,6,9,20
   26:21 27:8 29:15
   30:5 34:17
attempt 110:2
attempting 97:7
attendant 62:8 89:12
   89:15
attention 70:11
attitude 7:7
attorney 3:23 4:6
   116:18
Attorneys 4:2
authority 82:18
Auxiliary 89:21,22
average 10:17 11:10
   16:15,19 18:3
aviation 32:6 33:9
   108:8,10,12
avoid 44:5

aware 45:16 65:8
axis 114:4
A-k-i-t-a 21:2
a.m 3:14 7:16 34:24
   35:3

## B

B 44:6,8 45:9,18 52:1
back 7:19 15:16,18
   22:18 25:9 27:23
   29:2 30:9 34:1 35:2
   37:23 42:23 44:17
   48:11,25 52:21 53:19
   57:23 61:23 62:19
   68:10 73:10,23 74:7
   81:10 82:20 85:23,25
   86:1,4,5 87:14,23
   88:23 90:23 93:5,5
   100:10,24 102:11,12
   105:4 113:17
background 6:6
bag 86:14
bags 86:6,7,8
based 51:9,12 52:12,24
   53:6 54:2 55:2 111:4
   111:25
basis 66:20
battery 88:14
becoming 11:1
before-start 61:2,5
before-takeoff 61:4
before-taxi 61:3,10
began 71:12,20 92:14
beginning 37:1
begins 4:12 35:1 73:22
   113:16
behalf 3:24 4:3,7 5:2,3
   5:7 23:18
believe 24:23,25 25:16
   25:20 26:1 27:4,7,9
   27:15,17,18,20 28:4
   28:6,8,19 29:24 30:3
   31:10 32:21 33:15
   34:5 46:21 53:10
   57:25 80:2,5 94:13
   94:17 103:18 104:24
   114:6
believed 31:7 42:10
   91:5
believing 48:20
best 16:18
better 22:16 47:20
   99:15 100:13,19
   101:3 110:2,3,5,11
   110:11,13,15,18
beyond 26:6 65:13

66:18
big 77:10 97:20
black 74:20 79:3
blacked 106:4 109:12
   109:20
blocked 92:5,6
blocking 75:25
blocks 93:6
block-out 92:3
board 62:23 99:20
Boeing 9:25,25 61:12
   61:15 99:2 100:3
bottom 74:2,16
bracket 94:4,8
brackets 94:13,16,20
   94:25 95:6
brake 111:1,9,14,25
   112:6,7,8 113:21
brakes 57:7 100:12
   101:2 110:11,13
   112:2,6
braking 111:4
Brandon 1:21 3:15
   5:11 116:2,25
break 10:25 34:20,21
   62:10,12,13 90:14,17
   90:18 91:3 104:25
briefing 106:19 107:7
   108:16,18
bright 66:8
bring 37:25 57:15
brought 105:9
B77 95:17
B777 95:15,24 96:5,6

**C**

CA 4:6
cabin 89:12
calculation 11:8
California 1:2 3:2,15
   4:16 85:14 106:20
   115:13
call 12:19 97:8
called 3:18 13:16 63:10
   74:9 108:5
captain 6:10,11,13,16
   6:23 7:5,9 10:24 11:1
   15:11,13,19,23 16:3
   17:7,9,11,15 18:7,17
   18:19 19:22 20:2,7
   21:12 22:8,20,24
   36:10 37:17 38:4
   42:4 47:8 58:3 72:12
   89:5,14
captain's 21:8
car 92:15

card 108:6
care 44:16
carefully 30:7,10
carrying 45:7
case 4:16 14:19 48:18
   52:22 101:20
cause 23:15 24:13
   25:20,22 27:13,14,18
   27:20 28:2,5,13,15
   28:18,20 42:7 116:6
   116:20
caused 28:9
causes 25:23,24 26:3
   27:5,10 28:2,13
causing 24:23 25:1,6
   25:17,19 33:17
CD 90:9
CDL 14:3,6
center 67:25 70:1
   78:12 96:1
centerline 63:10,15
   64:6,10,20,21,24
   65:2,9,12 67:4,5,11
   67:12,17,24 76:2
   96:11,23 97:2,6,13
   98:3,7 100:12 101:1
   101:1 111:12
centerlines 67:22
centimeters 73:4 85:7
   98:4
Centre 4:4
certain 86:14
certainly 10:8 34:1
   99:14
certificate 2:14 108:1
   108:11 116:1
certificates 105:10
certification 108:1,9
Certified 3:16 116:2
certify 116:3,17
cetera 59:2
chalks 92:11 93:6
chance 81:17
change 33:18 55:7
   73:15 97:12,24 111:1
   111:7,8,13 112:3,9
   112:12,13,20 113:9
   113:10,22
changed 61:1,5,10
   108:24 111:3,24
changes 116:14
characterization 91:8
charge 23:2,18 58:6
charged 58:15
chart 13:21
check 11:24 12:25,25

17:8 22:11 23:1
   26:11 28:14 29:19
   32:15 33:4,4 34:7
checker 23:6
checklist 59:3,7,12
   60:3,11,15,18,25
   61:2,2,3,3,4,5,6,10
   61:11,12,15,19 62:5
   90:5,7
checklists 59:9 61:16
   61:22 62:3
children 44:23,24
choice 45:18,18 46:13
choose 45:22 46:11
circle 35:19,22 36:22
   37:5,7,7
circumstance 26:5
circumstances 23:15
clear 9:21 10:2 15:17
   17:16 18:22 19:11
   24:4 41:5 44:6,7
   47:14 48:7,10 60:1
   84:13 86:10,11,16,22
   87:2,4,12 98:1
   108:23
clearance 29:9 30:15
   30:17,18,18,21,25
   31:3,6,12,16,17,19
   31:22,25 32:1,17,20
   32:24 33:3,11 34:10
   34:14 49:13 50:12
   60:18 71:19,24 93:12
   94:3 95:17,23 96:5
   96:13,14,17,22,24
   97:1,8,10 98:14 99:1
   100:3,7 104:9
clearances 29:1 51:5
cleared 49:17,24 50:18
   50:20,23,25 51:17,21
   51:23 70:5 71:2
clearer 66:11
clearly 9:19 16:16
   90:12
clock 84:18,23,24,24
   85:3,6,8 91:7,11
close 30:14 75:6 90:15
closely 64:15
cockpit 13:25 59:1 62:8
   68:12,16,25 70:16
   72:8,21 74:25 75:4,6
   75:23 76:11,21,22
   78:13 79:18 88:7,19
   90:8,10 101:5,22
collide 31:21 42:11
   43:3 46:15
collided 42:6 73:8

colliding 42:12,14
collision 23:16 24:13
   24:18,23 25:1,7,17
   25:19 26:3 27:6,10
   27:13,20 28:5,9,20
   30:1,20 31:5 32:19
   32:23 33:17 34:5
   41:25 42:8,17 45:10
   46:4,9 47:23 52:3
   54:23 55:9,13,15
   56:7 58:12 68:1 86:2
   86:5 88:1,4,11 99:22
   104:10,18,19
colored 114:8
column 70:2 106:3,3
com 70:1
Combs 1:21 3:15 4:20
   5:11,11 116:2,25
come 17:20 24:3 28:3
   109:1
Coming 35:2 62:19
   73:23 90:23 105:4
   113:17
command 10:21 11:2,6
   11:13 50:6 51:19
   56:2,13
commencing 3:13
comment 14:12 43:21
   46:25 68:19
comments 52:18
   106:10
commercial 41:19,22
   41:23
commonsensical 102:9
communicate 93:25
communicates 9:12
communicating 9:13
   9:15 70:8,12,13,17
communication 34:8
   34:15 71:15 108:13
communications 34:12
   70:23 72:2
company 1:4 3:4 7:2
   17:12 82:16 109:22
compared 13:5
complete 38:1
completed 11:25
completion 116:12
complied 26:13
computer 17:12 116:11
concerns 42:15
concludes 34:22 113:12
   115:5
conclusion 28:4
condition 21:10
conditions 21:11 53:18

55:24 56:23
Condon 3:25 5:6
conducted 23:14
confidential 106:11
confidentiality 105:12
confirm 37:2
conflict 41:18 56:25
conscious 101:25
consider 12:2,7,10,14
   12:20 43:5 48:15
   54:16 106:11
consideration 53:6
   54:2
considerations 55:2
considered 53:10
   109:23
consist 107:24
contact 89:12
contacted 93:10,23
contacting 52:2 89:14
contain 106:10
contained 37:17 38:2
   39:2,12
content 40:22
continually 95:11
continuation 108:15
continue 46:13 47:10
   51:25 54:10,20 69:5
   115:1
continuing 43:5
continuously 95:11
contributed 27:13,20
   28:20
contributing 33:16
   34:6
control 26:10,19,19,22
   26:24 27:4,8,9,12,18
   27:19 28:4,8,12,19
   28:25 29:7,11,15,17
   29:25 30:5,17,24,25
   31:3,11,20 32:17
   33:12 34:11,12,16,17
   50:12 52:2 60:19
   70:12,13,18,24,25
   93:25 97:23
controller 30:20 51:4
control's 33:15
convenient 62:25
copies 109:20
copilot 6:10,13,23 7:4
   20:7 42:5 43:25
copy 2:13 62:24 105:10
   106:14 107:12,13
   108:8,8,10,11,12
corner 15:1 106:6,19
correct 8:3 9:16 11:2

13:10 14:15 27:6,10
29:22 32:25 34:13,16
37:10 38:25 39:17,23
40:18 45:25 53:14
57:20,24 59:4,7,10
59:13,25 60:4,13
63:20 64:16,22 65:24
66:1 70:9 75:9,20
76:2,18 77:2,5,8,11
77:17 78:3 79:15
81:6,15 86:18 88:5,8
91:8,13 92:2,8,11,18
93:2,19 94:1,18,21
95:3,20 96:1 97:13
98:16 99:6 100:21
102:14,18,21,24
103:2,11,15 110:4
114:1,21 115:12
corrected 33:5
counsel 3:23 4:3,7,25
  46:23,23 47:1 62:24
  69:5 73:15 74:9,13
  107:21 113:9 116:17
counsel's 52:18
couple 12:19 81:22
course 55:14
court 1:1 3:1 4:15 5:10
  15:6 30:9 55:5 57:1
  115:2
cover 77:22
covered 80:11
crack 105:19
create 68:1 97:7
crew 7:25 8:3 9:10
  10:16 13:12 75:22
  76:6 77:13 87:22
  89:10 102:20 104:5
criteria 11:21
cross-examination
  69:8
CSR 1:21 116:25
current 14:18 15:2,7
  38:15
customers 47:5
C-h-i-t-o-s-e 20:12
C07-03422 1:6 3:6 4:17

D
D 1:21 3:15 116:2,25
dangerous 21:12
date 4:18 35:13 74:23
  83:17 109:3
dated 15:1 83:14,24
  99:9 106:18 107:7
  116:22
day 11:19 12:8 33:11

38:16 39:11 58:1
  79:11 81:23 82:22
  85:9,14 97:22 99:6
  100:17 109:7 115:13
days 81:22 82:22
deadhead 87:14
deadheading 87:22
deadline 105:23
Dear 84:3
decide 11:14,17
decided 19:22 21:13
deciding 12:7
decision 11:13 54:17
  101:13,14,25
decisions 45:17 58:7
deck 34:12 70:18
declare 115:11
Defendant 1:8 3:8,18
  3:24 4:7
definitely 81:5
degree 13:4 98:5
  114:17,19
degrees 111:13,24
  112:16,22,23 113:3
  113:22,23,25 114:18
demarks 66:5
departing 102:23
department 14:17
departure 18:2,24 19:5
  19:9,18,23 20:9 22:9
  22:14
depends 112:5,6
deplaned 85:23 88:1,5
  88:20,23
deponent 116:14
deposition 1:13 4:13,22
  8:5,16 9:8 34:23 35:2
  69:18,16 73:23 86:15
  105:7 107:22 109:25
  113:13,17 115:1,5,8
  116:4,7,12,19
describe 22:19 85:3
described 65:2 107:4
describes 13:22
DESCRIPTION 2:8
designated 9:11
determination 54:14
determine 47:13 48:22
  52:2
determined 24:12
  60:22
determining 12:21
deviate 67:5 97:16,18
  97:21,24 98:4 101:15
  101:25 110:5,10
deviated 95:16,22 96:4

96:7,9,10,12,21
  98:13,25 100:2,11,25
  101:5,22 104:8
deviating 97:5 100:6
  110:3
deviation 95:24,25
  96:1 110:1
diagonally 114:2
diagram 2:15
diameter 85:6
difference 13:19 54:6
different 16:23 37:4
  49:7 76:20 77:21
  78:23,25 79:21,22,23
  79:24 87:7,8,13
  93:24
difficult 16:22 67:10
direct 2:11 33:20 48:14
  74:17 75:10,13 94:19
  97:18
directed 105:13
directing 23:2
direction 15:15 112:14
  113:20,23 114:6,20
  116:11
directions 38:21
directly 64:5
directs 13:13
disclosure 74:10
discoverable 106:17
discovered 37:3
discuss 14:22 82:8
  105:24
discussing 34:11
  114:14
discussion 15:5 24:8
  56:9 71:10 88:1 94:5
  101:4,7,11,13,21,23
  113:15
discussions 90:11
disinterested 116:8
dispatch 91:18
displayed 62:23
disregard 39:4
distance 53:8 54:2
  55:17 66:5
District 1:1,2 3:1,2
  4:15,16
document 8:20 14:22
  17:3 35:14 74:11
  91:21 106:15 107:1,4
  108:5,18
documents 8:6,9,11,13
  8:14,15,18 9:7 17:1
  105:7,12 107:8,12,14
  107:21,23 108:2

109:20 115:3,3
doing 23:3 58:10,21,24
  58:25 88:22 90:5
  97:6 101:6,7,23
  114:9
domestic 16:8,24
Don 4:8
drafts 83:6
draw 76:21 77:20,21
  77:22 114:5,6,13
drawing 63:6 76:7
  113:19 114:15
drawn 74:25 76:5,11
  78:5,12
drew 114:17
drive 66:15
due 40:3 43:14 48:9
duly 3:18 5:14 116:4
duty 30:4,15 84:5

E
earlier 98:23 102:7
  109:24
easiest 35:25
East 4:5
edge 66:19
edges 65:8
EDL 1:6 3:6 4:17
effect 14:25 39:1
effective 61:18 109:5
either 13:2 18:2,24
  19:23 20:8 65:10
  66:4 71:11 76:15
  83:23 91:23,25
  116:18
emergency 57:8,10
employed 6:7 8:23
employee 106:5
ended 58:11
engine 59:16 89:17
  90:1,2,4
engines 59:24 89:23,24
engine-shutdown 90:7
engine-start 28:24
  58:19 59:2,13,18,24
  61:20,21 62:4 63:2
  63:23 67:15 72:19
  93:2
English 5:18,25 6:2,2,4
  8:19 9:8,16 13:5 32:8
  34:2 36:1,3,8,20 37:4
  37:4 40:25 41:3,13
  41:15 42:23 49:1
  52:21 94:22 95:2,8
  108:9
enters 52:8

entire 27:8 28:1
entirely 35:14
equipment 14:4
ESKRIDGE 4:2
estimate 9:20 10:5 11:7
  16:17,18,22
et 59:2
evasive 54:10
event 38:10 116:19
events 91:12
exact 10:12
exactly 33:21 35:21
examination 2:4 5:21
  22:6 108:10
examinations 108:15
examiner 22:8,11
example 12:23 14:3
  26:18 28:20,23 29:12
  29:20 65:17 89:1
examples 12:19
exclusively 52:25 53:1
excuse 11:23 49:20
  51:2 61:4 66:9 80:12
  100:18
exercise 22:9
exhibit 2:8 14:9,14
  15:8,8,10 35:6,9,12
  36:7,7,10,12,16 37:9
  37:9,16,16,17,19,20
  37:21,23 38:3,6,8,14
  39:3,19 62:22 68:8
  68:11 70:1 71:7,14
  71:23 72:10 73:19
  74:1,4 78:1,2,6 80:13
  80:15 81:14 82:11
  83:3,12,17 85:5
  90:14 91:1 92:20
  94:16 95:2,5 98:9
  104:21 107:15,16,20
  114:10,13,21
exhibits 2:7 15:3 35:10
  38:12
exist 103:19
existed 79:7,12
experience 8:21 9:4,5
  12:11,13 66:3
explosion 103:14
explosive 103:17
express 110:9
extends 65:25

F
fact 18:3 21:11,25
  37:15 47:14 54:19
  68:21 72:16 79:3
  91:12 93:13 101:21

101:21 110:2
factor 53:9 55:18
factors 12:6 26:4,7,20
  27:15 33:17 34:6
  53:10 54:16
facts 51:8
failure 12:23 13:2,5
  67:25
fair 40:24 73:2 76:14
  80:9 83:15,24 95:5
  99:12,16
fairness 48:15
familiar 13:16 61:15
family 44:21
far 49:10,14,25 50:9,15
  56:13 62:5 64:18
  79:8
fault 25:6,14,16,18,21
federal 69:10
feet 57:15
felt 100:7,12
Fig 2:11
figure 74:17
fin 77:10
final 48:15 49:18,23
  50:19,21,23 56:20
  93:4
find 37:15
findings 109:15
fine 22:17 62:6 81:13
finish 39:14 45:5 60:8
first 2:11 3:18 4:5 9:1
  10:1 11:14,18 12:11
  12:13,21 14:14 16:2
  17:24 18:14 36:9,15
  36:16 51:16 73:7
  74:17 75:10,12,17
  80:18 84:5 90:3
  93:22 107:25
five 93:14
five-minute 104:25
flammable 103:14,16
flew 16:4,13 41:7
flight 7:24 9:10 11:15
  11:17 22:1,21 23:8
  23:10,10 24:9 34:12
  58:11 62:8 70:18
  75:2 86:6 89:10,14
  102:23
flights 16:10,24,24
Floor 4:5
fly 10:10,16 11:4 12:24
  16:4,7,7 87:14 103:4
  103:10
flying 11:11,15,19 12:8
  12:22 15:24 16:21

17:2,15 18:1,6,8,14
  18:15,16,19,20,25
  19:4,8,18,22 20:3,7
  24:21 25:2 28:7,23
  29:6,10,25 30:17,24
  31:2,20 32:18,25
  33:10 38:17,22 39:5
  39:9,21 40:17 42:9
  43:4 44:1 45:2 49:9
  50:6 51:19 55:8
  56:12 58:13,14,22,23
  59:6 62:2 63:13 66:3
  84:6 87:22 97:22
  100:16 104:3 111:6
follow 13:13 30:4,15
  31:6 33:11,13 38:16
  38:21 39:22 40:18,21
  47:22 64:4,15 67:24
followed 30:21 31:11
  31:22,25 32:19 33:2
  60:2
following 15:12 33:15
  36:11 37:18 39:12
  46:22 65:1,11 67:17
  86:2,5 90:5
follows 3:19 98:3
fooled 48:20
foregoing 115:12 116:4
forever 105:25
forgetting 35:9
forgot 9:3
forgotten 14:7 19:2,24
  71:5 73:1 83:1,8
  102:16
form 7:6 12:9 18:10
  19:1 24:14 25:11
  28:10 29:4 33:1,23
  38:23 39:6,24 40:7
  40:19 42:19 43:10,22
  44:9 45:11,19 46:1
  46:16 47:15 52:5,17
  53:15,23 54:24 55:11
  56:4,16 60:14 65:3
  67:6 69:6,11,12,17
  72:4,25 73:11 86:19
  96:15 98:17 101:16
  102:2 103:6,23
  104:13 105:13
format 37:3
formed 25:18 26:2
Forsyth 3:25 5:6
forth 55:24 58:25
forward 78:12 79:14
  79:18
foundation 18:11 24:15
  25:12 28:11 29:4

38:24 39:7,25 40:8
  43:10,22 44:9 45:11
  45:19 46:1 47:15
  52:5,17 53:16,24
  54:24 67:7 69:7,17
  96:16 98:18 101:17
  102:3 103:7,23
  104:14
four 71:5 93:14
frame 112:15
Francisco 3:15 4:21
  18:21,25 19:5,9,19
  19:23 20:1,4 21:16
  21:19 22:10,20 24:9
  26:25 45:2 50:7
  51:18 58:19 59:25
  62:4 66:3 67:19
  99:22 103:5,10
  106:20 108:17
Franklin 3:21
frequency 93:24,24
frequently 104:16
front 14:23 35:6 44:17
  48:17 56:8 63:6
  81:15
fuel 103:1,4,9,12,14,16
  103:19,25 104:4
fulfilled 7:8
full 103:12
fully 103:1,8
functions 22:22 85:11
further 69:18 116:17
Fus 4:8 5:5,5
fuselage 77:7
f-u-g-u-a-i 13:3

G

gained 9:5
gate 59:10 61:20,22
  73:9 76:17 92:8 93:5
gear 63:17 64:18,22
  95:12 98:5
general 12:3 31:7,10
  67:19
generally 10:11
getting 30:25 109:19
give 10:5 12:19 16:17
  19:14 25:25 48:15,16
  48:17 51:4 52:12,12
  52:24 80:21 84:20
  93:11
given 5:17 17:17,19
  30:5 49:13 51:7
gives 15:12
giving 8:16 45:15 82:11
  106:22 107:2 108:14

go 6:22 7:19 56:15
  66:12 69:20 82:20
  85:25 86:4 88:17
  90:13 92:13 94:3
  97:18 98:7 102:10
  108:3 114:2 115:4
goes 77:11 93:11 113:2
  113:4 114:1
going 20:3 30:6 34:18
  37:23 42:10,17 43:3
  43:6 44:7 45:8 46:14
  47:11 48:5,11,14
  51:14 52:13,14,20,20
  54:9,10,12 56:2,11
  58:10 62:16 90:15,20
  105:1 112:3,3 113:1
  113:13 115:6
good 4:12 46:8 73:17
  113:11
gotten 43:19 84:16
government 99:21
governmental 82:18
greater 97:7
green 75:16,24 76:16
ground 18:2 26:10,19
  42:2 47:24 93:10,23
  94:14 111:2 112:13
Group 2:13
growth 110:21,22,23
guarantee 32:2,4,14,18
guess 68:4 86:24 95:4
guessing 57:13,16
  85:18 86:18

H

half 10:22 11:12 15:25
  34:19 90:16
hand 14:10 98:9 113:1
  114:5
handed 107:21
Hand-drawn 2:15
hang 80:12
HANSON 4:4
happened 19:25 23:24
  71:20 88:25 93:13
  99:9,13
happens 104:15
hard 53:17 66:2 81:4
hazard 30:1 31:5 42:1
  47:23 52:3 68:1
  103:15,19,21 104:10
headed 2:13
heading 97:12,24 111:1
  111:3,7,8,12 112:3,8
  112:12,13,20 113:22
hear 70:17

heard 41:18 110:21
hears 43:18 48:18
held 6:9
hereto 116:16
Heuer 3:21 4:23
Hilton 82:4
hit 43:6
hitting 44:5
Hobbs 85:1
hope 44:7
hosho 32:11
hotel 7:22 82:4
hour 34:19 62:14 90:16
hours 9:18,22 10:5,9
  10:10,11,12,15,17,20
  10:21 11:4,5,8,9,10
  11:12 15:19,22,23
  16:1,14,14,20 17:1
house 17:19
hypothetical 40:1,5,5,8
  40:20 42:20 43:11,23
  44:10 45:12,15,20
  46:2,17 47:16 51:9
  52:6,18 53:1 54:17
  54:25 55:12,22,24
  56:5,17,22 67:7
  103:24
hypothetically 43:25
  51:15 77:21
H-a-n-e-d-a 20:21
H-o-s-h-o 32:15

I

idea 7:5 19:14,15
  113:11
identical 61:14
identification 15:4
  73:20 80:16 107:17
  114:11
identify 4:25 14:24
immediate 38:1
immediately 57:11
  87:25
impact 28:25 57:3,19
  57:21 58:20 71:1
  81:2 85:21 88:23
  91:10 92:1
impart 97:23 112:8,20
  113:21
improper 47:2
improve 110:18,19
incident 82:21,23
  87:21
incidents 21:16
include 26:22 52:23
included 38:5 39:16

40:11,16
includes 37:6
including 30:5 32:22
   32:22 34:17 55:3
   69:16 102:20
inclusion 84:12
incomplete 40:8,20
   42:20 43:11,22 44:10
   45:12,20 46:2,17
   47:16 52:6,18 54:25
   55:12 56:5,17,23
   67:7 103:24
Incorporated 4:15
independent 70:23
independently 71:4
INDEX 2:1
indicated 16:13 25:15
   28:3 109:25 110:1
   114:20
individuals 29:17
information 29:21
   45:16 52:23 84:16
   85:4 91:15 94:7,21
   95:7 106:11,13 108:3
   109:12,13,17
initiate 111:1
input 97:20 110:25
inputs 97:23
inputted 97:12 111:6,8
inquiring 111:3
instructed 94:9,11
instruction 32:21 33:4
   33:5
instructions 29:1 30:4
   33:12,16 37:9 39:4
   39:22 40:18
insurance 32:4
intended 43:20
intent 43:13,16
intentional 67:12,15
   101:14
intentionally 67:16
interested 14:19,20
   116:19
international 16:7,11
   16:24 67:19
interpreter 4:9,10 5:12
   5:23 11:24,24 12:25
   12:25 17:8 22:11,14
   26:11,12,16 28:14
   29:2,19,20 31:8,8
   32:7,10,15 33:4,5
   34:7 36:2,18,25
   37:11 46:5,5 48:3
   61:7,7 80:21 87:16
   87:18 100:15,18,22

110:7,7,22 111:16,16
interpreters 5:14
interrupt 29:3 69:8
introduce 51:8
investigated 99:21
investigation 23:15,19
   23:21 27:22 68:14
   99:21
involve 22:7
involved 21:15 24:22
   26:4 88:10
irrespectively 27:23
issue 29:8,11 42:7
   115:2
issued 32:17
item 35:14,16 37:23
   38:8 39:3,19
items 39:19 60:3,12,15
   60:17

___ J ___
Jaffe 3:21 4:23
Japan 82:20 85:13,16
   86:5 87:20 102:24
   103:5,11 106:12
Japanese 2:9,10 5:16
   8:18 14:15,17 32:8
   32:11,13 34:2 35:15
   36:18,19 37:4,6
   40:25 41:3,5,13,14
   41:16 42:24 48:1
   52:21 95:1,8 111:17
Japaneses 13:1
Jeff 5:3
JEFFREY 4:6
Jeppesen 13:21
jet 103:1,9,14
jetway 57:24
Job 1:21
joined 8:22
joining 9:5
judge 48:21 105:13,21
judgment 11:20 12:3
   18:17 21:8 55:1
   109:23
jury 43:8,18 48:12,12
   48:18,21,22,23

___ K ___
Kagoshima 20:17
keep 17:6,8 35:9 41:3
   44:7 45:9 51:2 64:4
   65:12 67:10
keeping 17:10 63:14
kept 13:24
kind 6:19 8:14 109:12

kinds 49:3 55:2,17
knew 40:13 43:6
know 7:3,9 8:1 9:3
   16:13,16,18 17:4
   18:23 19:3,16,20,25
   21:9 23:12,20 24:16
   24:20 25:13,21 27:2
   27:14 30:3,13,22
   31:24 32:5,5 33:8
   36:4 37:12 38:18
   40:10,22 41:2 42:16
   43:1 44:4,6 46:14
   47:11 48:6 50:2 53:7
   53:9,18 54:14,18
   56:7,10 57:12,14,15
   57:17 58:9 64:2 66:8
   66:25 67:1 68:24
   71:16 76:3,8 80:8
   82:13,14,15 83:9,13
   84:11,15 85:2,18
   86:17 90:9,12 93:19
   94:7,11 98:7 102:15
   103:16 109:13,14
   111:24 112:14,18,21
   112:22
knowing 45:9
knowledge 15:15
knows 45:8
Komatsu 20:19
K-a-g-o-s-h-i-m-a
   20:17
K-o-m-a-t-s-u 20:19

___ L ___
land 49:18,23 50:19,21
   50:23,24 51:23 54:20
   79:21
landing 18:8 22:13,13
   22:15 63:17
landings 16:15,20
lane 66:14,23
language 5:17,19 36:12
   37:16 38:2,12 39:2
   39:12 94:24 95:1
   108:9
LaPorte 105:13
Law 3:23 4:3,7
lead 26:12 29:20
leading 23:15
learn 49:16 50:17,19
leave 7:22
leaving 8:2
left 62:3 64:10,22
   65:17 66:9,17,23
   86:6 95:16,22,24,25
   96:1,4,7,11,13 97:6

97:11,12,19,21,24
   98:4,13,25 100:2,6
   100:11 101:1,1,5,15
   101:23 102:1 104:8
   110:2,3,5,10 111:14
   111:20 112:7,16,22
   112:24 113:2,3,3,21
left-hand 106:19
leg 64:10
legal 14:16
let's 34:21 37:15 56:9
   60:8 72:17 77:20,20
   77:22 79:5 80:14
   82:10 84:2 86:25
   90:13 93:21 95:10
   104:25 106:1 112:11
   113:2
level 72:13,14
license 108:13
light 101:19
limitations 108:6
limited 4:14 55:25
line 2:11 28:1,24 36:15
   36:16,22,23 58:19
   59:13,19,24 62:4
   63:6,18,19,23 64:15
   65:17,19,20,22,25,25
   66:4,9,13,13 67:16
   67:16 71:9 72:1,19
   74:17,20,20,24 75:3
   75:10,13,15 76:5,10
   76:21 77:21,21,23
   78:5,11,22 79:3,14
   79:17 93:2 95:12,14
   95:17,23 96:4,7,13
   96:22,23 97:19,25
   98:13 99:1 100:3
lined 58:19
lines 1:7 3:7 66:7 93:14
   109:20
list 14:4
listen 30:7,10
listened 68:16
little 6:1,3 87:13 96:7
   97:21
LLP 3:25
loaded 103:1,8
location 27:24 71:18,21
   75:10 82:5
log 10:12 17:6 84:18,23
   84:24 91:17,20 92:1
   92:18
logbook 16:25 17:4,14
logging 15:19
long 6:6 42:21 44:11
   62:13 85:21 102:4,23

longer 37:7
look 14:9 15:9 35:5,7,9
   35:14 36:7 37:20
   38:6 62:21,24 65:16
   66:9,12,17 68:10
   69:25 74:2 81:14
   83:2 84:2,2,3 90:13
   91:1,11 93:8 95:10
   98:12
looked 57:19 81:1,8
   92:10
looking 38:8 40:9
   70:21 71:6 72:20,22
   72:23 75:23 76:4
   77:14 94:15 113:19
looks 75:4
lot 37:14
lower 14:25
lowering 110:17
lunch 62:12,18

___ M ___
magnified 114:17
main 63:17 64:18,22
making 54:17,22 68:22
   89:5,12,13
malfunction 13:3,4
maneuver 97:15
maneuvered 95:12
manual 2:9,10 13:9,13
   13:17,19,20,21,22,23
   13:24 15:16 35:12
   38:15 39:1,10,12,20
   40:10,22 41:1,13,14
   41:15 59:1 106:16,22
   106:24 107:2,5
   108:19,21,25 109:3,5
   109:7
manuals 13:24 14:3
   109:9,11
mark 72:17 73:14
   80:14 107:11,14
   114:9
marked 14:8 15:3,7
   39:3 62:22 68:7
   72:17 73:19 74:1
   78:1,2,5 80:13,15
   83:11 107:16,20
   114:10,13
Market 3:14 4:21,23
married 44:22
Marshall 4:2 5:6 54:12
   105:6
materials 68:14
Matsutani 4:9 5:15
matter 4:14 44:15

45:14
Mckenny 2:12 84:3
mean 14:6 18:25 25:13
  30:13,22 31:4,24
  32:2,3,6,12 33:6,8
  36:21 47:25 49:19
  50:21 58:5,13 65:6
  65:19 78:24 85:2
  86:12,21,23,25 87:1
  88:4 92:6 96:14
  102:6 109:10
meaning 32:5 87:13
means 32:14 92:10
  96:23 97:10
mechanism 90:10
medical 108:10
meet 6:14,18
MEL 14:3
member 7:25 8:3 9:10
  10:16 87:22
members 13:12 102:20
mentioned 106:13
  108:19
meters 98:6
MI 3:22
middle 15:10 64:12,21
  75:16 76:17 114:4
mind 24:22 26:2 27:12
  27:19 87:1
Minimum 14:4
minutes 86:8 113:8
misrepresentation
  69:14
missed 8:25
missing 51:3
misunderstanding
  43:20
Mizuno 4:9 5:8,8
modification 106:14
moment 73:7 77:20
  80:10
monitor 4:19 34:24
  35:3 62:17,20 90:21
  90:24 105:2,5 115:7
month 10:11,15,20
  11:4,9 15:20 16:14
  16:19 18:3,6
months 10:13 41:10
  61:1
morning 4:12 7:13
move 30:6 31:13 46:20
  49:5 53:19 54:8,9
  55:4,20 56:25 92:15
  104:16 112:16 113:3
  113:21,25
movement 60:13,20,22

112:14,18 113:1
114:7,13,18
moves 113:24
moving 80:20 81:2,3,3
  81:6,7,8

N

Nagasaki 20:25
name 23:6,25 82:15
National 99:20
Naturally 103:12
nature 108:2
nava 92:17
navigating 58:4,5,15
navigation 58:8,9,10
  91:17,20 92:1,18
navigational 58:6
necessarily 18:12 29:22
  68:24
need 26:16 37:2 48:12
  54:1 60:12,18 69:21
  71:19 108:3
needed 100:7
never 11:1 57:18
new 4:1 51:8 61:5,9
newspaper 6:4
Ninth 4:5
Nippon 1:4 3:4 4:14
  5:7,8 70:5
Nishiguchi 1:14 2:14
  3:17 4:13 5:22,23,24
  5:24 13:8 14:9 15:9
  17:24 27:16,25 28:17
  29:24 30:7 31:15
  32:16 33:11 34:23
  35:2,5 36:6 39:21
  40:13 42:9 43:15,24
  44:14 45:15 46:12
  47:9,22 48:9 49:8
  50:5 51:6,24 52:10
  52:19 53:21 54:13
  55:6,21 56:1,10 57:3
  62:21 67:22 68:15
  69:25 72:6 73:23,25
  74:8 90:25 98:10
  99:10 100:16 101:20
  104:3 107:19 113:13
  113:17 115:6,18
nonflying 11:11 15:24
nonmovement 60:20
  60:23
nonproduced 115:2
nonresponsive 49:6
normal 57:8
Northern 1:2 3:2 4:16
nose 63:14,16 64:5,20

65:12 75:5,6,11,13
75:14 77:14,23 95:12
98:5 113:2
nosewheel 63:22 64:2,5
  64:13,14
note 46:21
notes 88:18
notice 3:12 105:8
  107:22
noticed 4:23 55:8
November 1:15 3:13
  4:18 35:13 99:13
  116:22
NTSB 2:12 8:9,11,17
  8:19 68:13,14 100:1
  104:7
number 4:17 6:17 15:1
  15:2 16:15,23 17:1
  19:12 36:8,17 93:11
  102:15 106:6 108:1
numbers 111:15
NY 4:1
N-a-g-a-s-a-k-i 20:25

O

oath 5:12
object 46:25 47:18 50:1
  68:2 102:9
objecting 47:1
objection 7:6 12:9
  18:10 19:1 24:14
  25:11 28:10 29:4
  33:1,23 38:23 39:6
  39:24 40:7,19 42:19
  43:10,21 44:9 45:11
  45:19 46:1,16 47:15
  52:5,17 53:15,23
  54:24 55:11 56:4,16
  60:14 65:3 67:6 69:2
  69:13,14 72:4,25
  73:11 86:19 96:15
  98:17 101:16,19
  102:2 103:6,23
  104:13
objections 69:6,11,12
  69:16
objects 46:23 47:1
obligation 47:4
observant 37:24
observer 23:7
obstacle 38:10
obstacles 37:24 75:15
  79:1
obtain 14:16
obtained 106:14
obvious 52:14

obviously 35:15 58:7
  102:21
occasion 18:18 19:21
  67:14
occasionally 72:22
occasions 9:11 18:7,14
  19:7
occur 30:20
occurred 24:10
occurring 91:12
ocean 103:4
Oct 2:12
October 15:16 19:4,8
  19:17 21:17 23:8,13
  24:10,13,19,21 27:5
  28:7 29:7 30:2 32:25
  33:17 38:14,22 39:2
  39:9,21 40:17 58:11
  58:18 59:23 61:16
  62:2,9 63:13,25
  72:23 73:6 74:22
  79:7,12,19 80:19
  82:21 83:15,18,23,23
  83:24 87:21 91:22
  99:9,10,14,15 102:14
  102:18 104:4 106:19
  107:7 108:22 109:2
officer 11:14,18 12:11
  12:13,21 16:2 17:24
  18:15 84:5
Oh 42:13 92:6 94:15
Ohari 4:10 5:15
okay 7:24 8:21 13:7
  16:17,25 17:21 18:13
  20:20,22 21:1 24:5
  36:24 38:6 40:24
  44:25 56:14 60:10,24
  62:12 64:3,24 65:16
  67:2,8 69:24 71:13
  73:2 74:7 75:22 76:4
  77:22 80:9 81:13
  82:5 84:15 86:21,24
  87:8 90:2 91:15
  94:15 96:8 109:22,24
  113:6
onboard 41:13 57:21
  86:6 109:10,11
once 98:10 115:2
one-sixth 114:19
oOo 3:11 5:20 115:10
operated 26:25
operating 38:16 58:1
  63:16
operation 13:13,14,22
  58:17 61:17 85:10
operations 2:9,10 13:9

15:16 39:11 40:10,21
  59:1
operator 4:20
opinion 25:5,18 26:2
  27:21 47:8 51:10
opinions 28:2
opportunity 48:15
  52:13
opposed 11:11 15:24
  35:19
ops 13:20,23 35:12
  38:15 39:1,10,11,20
  41:1,13
order 6:13 9:15 65:4
  88:13 89:17 103:10
  105:12,21 110:11
  111:11
ordered 105:22
Ordinarily 91:14
ordinary 22:21 104:20
outside 35:20 72:20,23
overall 11:20 54:1 55:2
  109:15
o'clock 4:19 7:23 60:7
oOo 1:3 3:3,20 4:11

P

page 2:2,8 14:10 15:10
  35:7,12 36:8 83:2
  106:18,22 107:2
  108:7,10,12,13,14,15
  109:1
pages 14:14 106:3
painted 67:23
papers 2:13
paper-clipped 35:11
paragraph 84:4
parentheses 35:19
parked 75:24
part 39:20 68:13 95:13
  108:19
partial 68:12
particular 11:15,17
  12:8 16:3 86:2
  104:17 111:23
parties 24:18 116:18
  116:21
parts 94:20
party 24:18
passenger 8:3 87:23,24
passengers 47:5,9 89:7
  102:13,17 103:19,21
  104:5
path 29:14
pattern 46:22
pay 23:11

paying 70:11
pen 76:24 114:8,15
penalty 115:11
penetrating 65:13
people 22:12 109:9
perceive 41:25 44:2
perceived 104:9
perception 104:17
perform 15:11,13
  16:20 22:22 36:11
  37:18 59:7 60:4
performed 18:8 22:18
  60:12 62:6 96:1
performing 61:22 62:3
  62:7
period 10:23 72:23
  116:15
perjury 115:11
permission 32:22
person 23:5,7 91:6
  116:8
personal 28:2 106:10
  106:12
personally 3:16 17:18
  28:3,7,8 91:5
personnel 22:6
PF 58:16,22
photo 62:22 65:16,25
  66:9
photograph 63:3,19
  64:25 66:21 72:16
  74:3,8,16 76:4,5,23
  79:2,5,11,20 80:3,5
picture 66:11 76:10
pilot 2:14 9:12,13,15
  9:18 10:21 11:1,5,11
  11:11,13,15,19 12:8
  12:22 15:24,24 16:25
  17:4,6 18:1,6,8,14,15
  18:16,19,20,25 19:4
  19:8,18,22 20:3,7
  23:8 24:21 25:2 28:7
  28:23 29:6,10,25
  30:4,15,17,25 31:2
  31:21 32:18,25 33:10
  38:17,22 39:5,9,22
  40:17 41:19,19,23
  42:9 43:4 44:1 45:2,6
  45:8,17 46:11,11
  47:3 49:9 50:6,6
  51:18,19 55:8 56:1
  56:12,12 58:13,14,22
  58:23 59:7 62:2
  63:13 70:8,12,13,17
  75:2 84:6 97:22
  100:17 103:18 104:3

  107:25 111:5,6
piloting 8:21,22 9:4,5
  47:5 97:17
pilots 67:23 88:2
place 4:22 24:8 71:10
  71:12,15,23 72:2
  88:3 116:8
Plaintiff 1:5 3:5 4:3
plane 85:25
play 23:21 48:11,21
played 48:22,23
please 4:25 5:12 25:9
  30:7,11 34:2 35:3,6
  40:6 42:23 48:24
  50:1 52:7 53:22
  61:24 62:20 73:24
  80:22 90:24 98:9
  100:21 107:18
  113:18 114:13,15
point 28:25 54:11 55:3
  60:25 71:4,25 72:3
  76:16 85:19 92:23
  99:4,5
pointed 66:13
policies 13:22
poor 47:2
portion 63:2 94:13
pose 103:21
position 30:16 39:4
  78:13,19 79:8,13,15
  79:18 80:3,4
positioned 63:22 64:20
  65:1 76:17
positions 6:9
possession 17:14
possibility 31:4 104:19
possible 2:11 55:23
  74:17 75:10,13,17
  79:2
possibly 106:17
potential 30:1 41:25
  47:22 55:9 72:13
  104:10
potentially 29:13 45:3
power 88:13,14,14
  89:21,22
powered 37:1
precisely 86:23
predominantly 16:5
prefer 45:23
preparation 8:5,15 9:8
  59:2 61:2
prepared 68:13 69:1
  74:12
PRESENT 4:8
preserve 69:16

preserved 69:7
pressure 111:1,9,14,25
  112:5,6,7,8 113:21
pretty 29:23 61:14
previous 42:5
previously 106:23
prior 10:25 19:3,17
  23:13 60:4 62:9 71:1
  81:2 83:5 92:1
probably 66:10 84:14
  89:24 90:4,16 113:11
problem 12:24 13:2,6
  26:17 27:7,8 105:15
  109:19 114:3
procedure 48:4 59:15
  60:2 64:3,8,16
procedures 41:24 90:6
proceed 54:22
process 47:18 50:23
produce 14:22
produced 8:9,11 14:21
  79:6 107:15 115:3
producing 105:7 107:9
  107:22
proficiency 108:9
promoted 6:16 7:4
  72:12
promotion 72:13
proper 29:1 69:3
protection 106:12
protocol 47:21,25 48:2
provide 29:1,17 46:24
  47:4 84:16 105:18
provided 45:16 74:8,12
  74:12 83:21,22 84:11
  91:5 94:25 99:19
  100:1 116:15
provisions 38:20
published 61:13
pull 74:7
purpose 64:24 65:11
  104:17
purposes 18:16
pursuant 3:12
push 27:23 73:10 98:23
pushback 59:21
pushed 112:2
pushing 100:9,24
pushout 95:15
put 5:16 13:1,7 67:21
  95:4 112:24
p.m 62:17,20 90:21
  105:2 113:18 115:7,9

Q
question 9:1 14:13 25:8

  25:17,25 26:12 28:22
  29:10 30:8,10,11
  31:18,22 33:18,20,21
  33:24 39:8 40:1
  42:21 43:13,16,22
  44:11,19,20 45:13,24
  47:20 48:7,10,16,17
  49:1,4,7,10,14,25
  50:9,15 51:7,12,14
  52:7,14,20 53:2,5,5
  53:20,22 54:10,14
  55:7,19 56:19 61:23
  68:23 69:13 73:13
  76:20 80:22 81:10
  87:16,19 101:18
  102:4 104:2 109:6
  111:5 112:17,18
questioning 28:1
questions 5:16 47:2,2
  47:17 52:15 55:22,25
  56:23,24 114:24,25
quite 48:6 104:20
quote 30:14,14 94:14
  94:17,19

R
R 3:23
radially 112:25
radically 79:24
radio 34:14 108:13
radios 58:1
raise 69:17
Raitt 3:21 4:23
ramp 26:22,24 27:4,8,9
  27:12,18,19 28:4,8
  28:12,19,25 29:7,11
  29:15,16,25 30:5,17
  30:19,24,25 31:2,20
  32:17 33:12,15 34:11
  34:12,16,17 38:11
  57:19 60:19 63:11
  70:1,12,13,18,24,25
  93:25
ratings 108:5
reached 27:22
reaching 67:5
read 6:2,4 25:8,10 29:2
  30:9,12 34:1,3 35:15
  35:15,23,24,25 36:6
  36:16 42:23,25 48:10
  48:25 49:2 52:21
  53:3,19,25 61:25
  80:23 81:10,12,17,20
  81:22 84:21 87:17
real 43:12 66:8
really 29:23 32:5 35:10

  47:18 54:4 71:11
  76:14 86:17,17
reason 17:21 43:17
  64:25 67:4,9,22
  72:21 91:11 96:8,10
  100:5,7 102:11 104:7
reasons 21:7 65:15
  67:23 68:3
recall 9:19 20:6,24 21:2
  23:6,25 41:9 62:7
  66:24 68:4,5,5 71:2,3
  71:4,11,18,24,25
  72:3,5,19 73:6,7,9,10
  77:18,19 80:18,24
  81:1,21,24 82:9,19
  83:5 87:9,9,11 89:11
  97:18 101:8,9,10
  106:24
receive 29:9 91:17
received 31:25 34:10
  34:14 50:12
receiving 31:3
recess 34:25 62:18
  73:21 90:22 105:3
recollection 7:17 9:21
  10:2 15:17 18:22
  19:11,13 24:4 58:20
  60:1 63:25 66:22
  70:21,23 84:13 86:10
  86:12,12,16,22 87:2
  87:4,6,12 98:1,2
  99:14 108:23
recon 62:22
record 13:1,7 15:5
  25:10 30:12 34:3
  35:3 42:25 46:22
  49:2 53:3,25 54:11
  61:25 62:16,19 73:24
  78:4 80:23 81:12
  84:21 87:17 90:11,20
  90:23 105:1,4 107:6
  113:14,15,18 115:5,6
recorded 92:3
recorder 68:12 72:8
  82:24 88:7 90:8,10
recording 68:16,25
records 105:11 106:2
red 114:15
redacted 105:10 106:4
  106:9 107:13
rediscussed 106:9
reduced 116:10
reference 92:20 93:15
  95:6
references 84:9,11 91:4
referring 26:21 35:18

39:18 63:20 67:18
    71:14 84:22 85:4,15
    88:10 95:20,24 96:3
refers 96:24 97:1
reflect 17:1 78:4,7,10
reflected 71:23 80:3,4
reflects 79:6
reflex 100:18,19,25
    101:13 102:8
reflexive 101:24 102:7
reflexively 100:11,14
regard 13:14 21:21,24
    22:4 41:24 64:4 71:6
    71:7,22 72:7 73:5
    80:11,12 83:14 89:15
    90:8 93:22
regularly 23:10
related 20:1 116:20
relation 21:25
release 109:17
released 92:7
relied 29:16,25 30:18
    32:24
relieved 20:2 21:4
rely 28:25 29:7,11
    30:24 31:4,19 33:2,6
relying 29:15
remember 68:6 72:18
    79:10 80:25 82:11
    85:24 86:3 90:2
REMEMBERED 3:12
removed 92:10
repeat 52:25
repeated 26:12
repeatedly 47:19
repeating 47:16
rephrase 31:2 49:21
    62:1 67:20 95:3
    98:19
reporter 1:21 3:16 5:10
    5:11 15:7 25:10 30:9
    30:12 34:3 42:25
    49:2 53:3,25 61:25
    80:23 81:12 84:21
    87:17 110:23 116:1,3
    116:15
Reporting 4:21 5:11
represent 5:1 68:11
representation 68:20
    68:22 75:9 79:19
    80:1
represented 3:22 4:1,6
    75:1
representing 4:20
represents 79:11
reprimand 21:20,22

requested 116:13,14
required 13:12 38:15
    38:21 39:22 40:18
    67:24
requirements 6:14,18
    6:19,20,22,24 7:1,2,8
    7:10
reserve 115:1
reserved 69:11
resolution 41:19 56:25
resolve 112:22
respect 40:3 43:14 48:9
respond 53:21
response 54:17 105:7
    107:22
responsibilities 21:13
    58:11
responsibility 18:20
    20:3,8 21:4 58:15
    59:6
responsible 24:18,23
    24:24 25:1,16,19
    58:16
restate 31:9 46:6 51:12
    61:8 98:19 100:20
    101:18 110:8
result 21:19 22:5
    109:10
retrieve 86:7,14
return 87:21 89:3
returned 86:7,13 87:20
review 8:6,8,13,16 9:7
    83:10 116:13
reviewed 83:6
right 10:25 11:3,9 14:5
    17:23 27:3 56:8,21
    59:19 64:9,22 65:17
    65:20 66:10,12 75:19
    75:23 76:19 77:20
    82:10 90:4 93:20
    96:6 99:23 100:24
    102:9,10 111:14,20
    112:4,8 113:20,23
    114:14,16 115:1
right-hand 15:1 77:15
    78:16 80:6 84:5
    106:6 112:14,19
road 3:22 66:18
role 23:21
rough 11:7,7
route 13:16,19,21,23
    16:3 41:15 71:25
    109:9,10
routinely 13:25
routing 106:15,22,24
    107:2,4 108:19,25

109:3,7
RPR 1:21
rule 61:5,9 74:9
rules 69:10 115:2
run 37:1 44:2,12,16
    45:4,8,25 47:11 56:2
    56:11
running 44:16
runway 49:23 50:13,20
    51:1,2,17,21,23 52:1
    52:4,8,8 54:21 60:13
RWY28L 94:4

            S
S 4:2,8
Sadaaki 4:9 5:15
safe 42:8 46:4,8,13
safely 54:22
safer 47:9,12
safety 29:8,12,18 42:7
    42:15 45:22 46:11
    47:4 99:20 103:18,21
San 3:15 4:21 18:21,25
    19:5,9,19,23 20:1,4
    21:16,19 22:10,20
    24:9 26:25 45:2 50:7
    51:18 58:19 59:25
    62:4 66:3 67:19
    99:22 103:5,10
    106:20 108:17
Santa 4:5
Sapporo 20:12,13,14
Satoe 4:9 5:15 35:25
    36:16 48:1
saw 73:7 80:19 95:15
    96:6 98:22 100:10,23
    100:24 104:6
saying 43:17 79:25
    86:13,17 87:5 97:3
    103:25
says 15:10,11 35:16
    36:8,10,25 37:11,17
    37:24 38:9 63:3 70:1
    70:4,5 74:3,17 84:3,4
    93:10,22 94:3,4
    95:10,14 98:12,14,21
    107:6
scene 79:6,10,19
scheduled 7:19,22,25
    22:1 23:10
scheduling 22:3
scores 108:14
Scott 3:23 5:2
screen 74:2
searched 17:19
seat 64:9 77:15 78:16

80:6 84:5
seated 78:16 84:5
second 9:2 14:10 15:10
    35:7 36:8 49:12
    51:20 83:2 84:4
    106:3
seconds 57:12
section 14:16
see 47:22 48:12 52:8
    62:14 63:1,4,6,8 64:2
    64:13,25 65:17,21,22
    69:20 70:1,2,6 72:7
    72:10 74:3,4,5,16,18
    74:20,24 75:2,17
    76:6,7,16 77:14,16
    77:24 78:11,14,17
    80:6 83:18 84:6,8,9
    92:21 93:8,16 94:5
    100:13 101:3 105:16
    106:1 107:1,18 110:2
    110:3,5,10,11,13,15
    110:17,19 113:4
seen 8:19 68:8
send 105:20
sense 34:7 98:6
sentence 36:10
sequence 85:12
serves 85:11
service 66:13,15,18,23
set 7:2 55:24 58:25
sets 64:19
seven 4:1 10:18
share 14:10
shift 67:12,13,15
short 49:18,23 50:19
    50:21
shorthand 3:16 116:2,7
show 14:8 68:7 72:16
    73:25 80:12 107:19
    113:1,23 114:12,16
shown 62:24 70:22
    71:14 101:20
shows 76:10 85:11
shut 89:17,23,24 90:2
shutdown 90:6
side 44:17 65:10 66:4
    66:17 95:16,22 96:4
    96:7 97:19 98:13,25
    100:2 108:6,11
sight 2:11 74:17 75:11
    75:13 79:14,17
sign 83:10
signalman's 38:9
signature 83:3
signed 83:6,11 99:18
    99:25 104:22

similar 65:22
simple 29:23
simply 30:9 31:25
    92:10
sir 5:25 6:25 7:5,12 8:6
    8:10,13 20:24 25:24
    29:10,24 31:23 32:3
    33:7,20 34:13 35:6
    39:17 43:9 44:21
    48:5,9 53:2 56:13,21
    59:4 73:3 74:11
    81:15 97:22 99:3,16
    102:14,18 103:11
    104:6 109:6 111:5
    112:2,17 113:19
    114:23
sit 70:20
sitting 80:6
situation 12:15,20
    44:13,15 46:19 48:8
    51:24 54:3 55:19
    56:7 78:23,24 79:12
    79:21 104:15,20
    113:7
situations 49:4 55:17
slight 13:5
slow 101:14,14,25
    112:4
slowed 95:15,19 96:10
    96:12 98:15,16,23
    100:1 101:5,22 104:8
slowing 100:5
small 66:11
snow 21:6,10,11
sole 28:14,18
solely 52:24,25
somebody 6:22 23:2
somewhat 65:10
sorry 8:25 12:1 35:8
    50:3 92:7,13
sort 13:3 17:12 44:13
source 88:14 94:17,19
Southfield 3:22
space 67:10 96:18,19
    96:24 97:1,7
speak 5:25 9:16
speaker 70:15
speaking 69:2
specific 6:15 7:10,17
    23:22 25:25 26:1
specifically 21:24
    39:18 63:24 67:18
    82:9 98:8
specifics 7:3 15:13
speed 37:25 95:16,19
    98:15,24 100:1

110:17
spilled 104:1
spilling 103:20
spot 63:3,7,24 67:5
  70:5 71:2,9,14,24
  72:1 93:13 95:15
  98:22
Square 3:25 4:1
stands 33:5
start 50:1,4 71:9 72:1
  74:24 86:25 93:1
  98:22 111:7
started 59:23 73:10
  92:23 93:10,15,23
starting 59:15 95:15
starts 37:5 84:18
state 4:25 104:16
stated 98:23 116:9
statement 37:19,20
  68:24 81:18 82:10,11
  82:14,25 83:7,14,17
  83:20,22,25 84:2,12
  90:13 91:1,6 93:4
  94:16 97:9 98:12,21
  98:24 99:3,9,16,18
  99:19,25 102:12
  104:7,12,22
statements 83:10 94:23
STATES 1:1 3:1
Statler 4:10,20
staying 82:5
step 15:18
Stephen 4:10,20
Steve 5:5
Steven 4:8
stick 65:4,6
sticker 74:4
stipulate 69:16
stipulation 69:21
stop 17:10 38:1 42:11
  42:15 43:5 44:5 45:7
  45:24 47:12 55:10,14
  55:16 56:3,8,15 57:8
  57:9,10,16 112:4
stopped 57:5,11 80:19
  81:2
stopping 54:22
stopwatch 85:12
straddle 63:17
straight 106:21
Street 3:14 4:5,21,23
strike 9:23 12:5 23:13
  27:17 30:6,25 31:13
  34:9 35:7 38:7 41:21
  41:22 46:20 49:5
  53:19 54:15 55:4,20

56:25 59:22 67:2
68:6 73:5 74:23 80:1
81:9 83:15,21 96:9
96:11 97:16 109:25
111:7 112:11
structure 77:4
subitems 35:16 40:11
subject 105:12 106:12
submission 8:17
submitted 8:19 68:13
  68:14
subpart 37:24 38:9
subparts 36:9 39:3,19
  93:12,18,21
Subscribed 115:12
substantive 46:24
sufficient 103:9
Suite 3:14,22 4:21
supervision 116:11
supervisor 23:1 24:1,2
sure 42:16 43:2,19 44:4
  45:8 46:14 53:13
  54:22 68:20 71:16
  75:16 85:18,20 86:24
  88:16 91:23 99:7,8
  112:10
sworn 3:19 5:14 116:4
synonymous 48:2
system 31:11
systems 89:16

T

tail 75:23 76:7 77:1,10
  77:16 80:7
take 19:16 21:13 24:8
  34:20,21 37:14 49:24
  50:18,25 51:17 52:1
  53:5,11 54:19,21
  55:4 57:1 60:25
  62:10,12 67:8 68:10
  71:10 82:24 86:4
  88:18 90:14,17,18
  103:4 104:25 105:19
taken 21:20,24 22:4
  34:25 51:22 62:18
  73:21 79:20 90:22
  94:21 95:7 105:3
  116:7
takeoff 18:9 22:12,13
  22:15 49:13,19,20
  50:13 51:22 60:16
  62:6
takeoffs 16:15,19
talk 23:23 24:3,5 26:9
  93:21
talked 81:25 88:25

91:3
talking 26:9 31:15
  44:15 96:17,21
  104:19
talks 93:12
tall 73:2
tank 103:13
tape 73:15 82:24 90:9
  113:8
tasks 89:2
taught 41:24 67:24
taxi 15:11,12,14 18:8
  19:22 20:3,8 21:4,12
  21:13 22:22,24 27:23
  29:1,9,14 30:18,21
  31:3 32:22 33:3
  36:11 37:5,6,18,23
  37:25 38:8 43:4,5
  45:4 46:15 49:13,17
  49:19 54:20 59:2
  60:4,19 61:20,21
  62:9 63:25 64:4
  71:25 72:23 80:14
  92:24 93:1,10,12,15
  93:23 94:4 95:11,16
  95:19 98:15,23 100:1
taxied 18:1,23 19:4
  28:24 34:4 42:6 52:3
  92:1 102:18
taxiing 18:16,21 19:8
  19:18 36:8 37:8 42:1
  42:10,15,18 44:3
  45:1,9 46:13 47:10
  47:23 49:10 51:25
  55:8 56:12 60:12
  63:23 67:3,15 71:12
  71:19,20 72:19 76:1
  80:19 91:10 103:20
  111:2,11 112:12
taxiway 50:24 63:10
  65:5,7,9,14,24 66:4,5
  66:19 96:24 97:2
taxiways 67:23
tell 6:21,22 17:25 19:7
  20:24 25:24 26:2
  28:18 66:2,20 71:24
  76:15 81:4 84:19
  85:9 89:4 106:8
  107:23 108:2 112:21
  113:20 116:4
telling 40:13 51:13
tells 85:8,13,13
term 22:16 38:4 41:18
  58:8 86:15 106:15
  110:21
terminal 57:23 89:3

terminology 22:15
  100:21
terms 13:4 77:14 97:17
testified 3:19 102:7
testimony 7:5 43:8 91:8
  116:9
Thank 72:10 114:23
thereof 3:14
thereto 5:17 116:21
thing 17:12 35:25
things 14:2 32:22 58:25
  59:9,12 60:24 70:24
  79:4 89:1,2,3,4
  110:19
think 12:17 21:14
  25:23 26:7 33:20
  41:11 46:12 48:14
  53:12 61:14 65:15
  66:16 68:3,21 72:15
  72:17 78:7 79:23
  80:11,13 81:15 82:22
  83:4 85:17 87:13
  88:21 89:5,11 94:9
  104:18 106:15,16
Third 49:16
thought 56:1 101:2
three 10:22 22:12
  93:14 109:9 113:8
throw 17:21
time 4:19 7:3,10,14,18
  7:21,23 8:22 10:23
  14:17,25 19:15,17,20
  24:6,20,24 26:5,8
  27:24 28:24 31:17
  34:23 35:3 36:25
  37:14 40:11 41:7
  43:18 48:11 51:5
  53:11,13 57:2 58:18
  59:20,22 61:19 62:7
  62:9,15,17,20 67:8
  69:11 70:2,25 72:8
  73:17,24 75:17 80:24
  81:1,25 84:8,11,19
  85:9,12,13,16 86:1
  87:25 88:22 90:21,24
  91:4,12 92:3,4,5,6,7
  92:14 93:4,14,18,19
  95:5,16,22 98:16,25
  99:4,5 100:2,6 104:8
  105:2,5,17,19 109:5
  112:15 113:14,18
  115:6 116:8
times 3:25 4:1 16:23
  17:25 18:3,5,23
  19:12 67:11 72:20
  84:16 91:5,6,7

105:14
TIMOTHY 4:2
tip 76:12,13
tips 65:18
tire 63:14,16
today 4:20 5:10 8:16
  10:21 11:22 70:20
  99:12,15 105:8
  106:22 107:9,22
  112:18
Today's 4:18
told 24:9 54:16 55:21
tomorrow 7:20 69:9,19
top 107:7 109:14
topic 52:16
Torpey 2:4 3:23 5:2,2
  5:21,22,24 7:11 12:1
  12:4,12 13:8 14:13
  14:20 15:9 17:10
  18:13 19:3 22:17
  24:17 25:15 26:14,17
  26:21 28:16 29:6,23
  30:16 31:13 32:7,12
  32:16 33:6 34:1,8,20
  35:5,21,24 36:4,6,19
  36:23 37:8,13 39:8
  39:13,17 40:3,12,16
  40:24 42:23 43:2,14
  43:24 44:14 45:5,14
  45:23 46:10,20 47:3
  47:21 48:1,5,20,20
  48:23,25 49:5,20
  50:4 51:2,6 52:10,19
  53:12,19 54:5,9 55:4
  55:15 56:9,20 60:6,8
  60:11,17 61:12 62:1
  62:12,21 65:6 67:8
  67:20 69:2,15,21,24
  72:6,10 73:2,12,17
  73:25 77:25 78:2,5,7
  78:11 80:17,25 81:10
  81:13 84:20,22 86:21
  87:20 90:18,25 96:19
  98:19 100:14,16,20
  101:4,18 102:6 103:9
  104:2,21,25 105:6,14
  105:18,23 106:1,8,21
  107:1,6,11,19 110:12
  110:25 111:18
  113:10,19 114:8,12
  114:23
Torpey's 68:20
total 9:18
totally 79:23
towed 57:23 85:23
  88:23 92:15 93:5

Yusuke Nishiguchi

Page 10

tower 3:25 26:19,22,24
towing 92:15
to-date 109:4
traffic 29:8,11,18
  31:11 50:12 52:2
  60:19
training 21:23 105:11
  106:2
transcript 68:12,25
  70:22 72:7 78:9
  116:13
translate 28:21 36:20
  39:13 45:5 48:24
translated 5:15,18 8:18
  13:2 48:3 95:1,8
translates 112:25
translating 29:21
translation 14:15 94:22
transmissions 70:17
  71:22 90:11
transport 2:14 107:25
Transportation 99:20
traveling 64:11
trial 43:18 69:12
trucks 66:14
true 51:7,14,20 52:12
  76:23 97:9 99:3
  104:6,12,22 115:12
truly 61:15
truth 116:5,5,5
truthful 48:16
try 28:16
trying 64:4 98:7
turn 65:10 80:10 82:10
  97:10 101:14
turned 89:17,23,25
  90:1
Turner 4:2 5:6,6 7:6
  11:23 12:9 14:12,24
  15:6 18:10 19:1
  24:14 25:8,11 28:10
  29:3 33:1,23 34:18
  34:21 35:18,22 36:21
  36:24 38:23 39:6,24
  40:7,15,19 42:19
  43:10,21 44:9 45:11
  45:19 46:1,16,25
  47:15 48:19 50:1
  52:5,17 53:15,23
  54:7,24 55:11 56:4
  56:16 60:6,10,14
  61:23 62:14 65:3
  67:6,18 68:19 69:10
  69:20,23 72:4,25
  73:11 77:25 78:4,9
  86:19 90:15,19 96:15

98:17 101:16 102:2
  103:6,23 104:13
  105:9,16,21,25 106:2
  106:10,24 107:3,10
  107:18
turning 97:5
two 14:14 22:1 27:22
  29:17 35:10 38:20
  39:16,18,19,22 45:17
  51:5 61:1 64:18 82:8
  82:22 88:2 93:14
  96:25 106:3
type 9:24 10:6,10 21:20
  70:15 88:17
typed 10:1 82:12,13
types 60:24
typewriting 116:10
type-rated 9:24
typically 10:12,15 16:4
  108:16

U

UA 2:11 74:18 75:11
  96:18
UAL 95:15,17,23 96:5
  96:6 98:14 99:1
  100:3
Uh-huh 100:15
ultimately 73:8
unable 19:14
underneath 64:19 84:4
  84:8
understand 8:10 13:9
  15:6 23:14 24:12,17
  26:24 31:16 42:4,22
  43:12,15 44:12 46:18
  48:6,7 49:10,13,25
  50:9,15 53:4 55:18
  56:13 58:7,23 74:11
  74:14 79:8,10 87:18
  94:24 97:4 99:19
  102:5
understanding 21:3
understood 94:15
  99:23
unit 89:21,22
United 1:1,7 3:1,7 4:15
  5:2,3,5 25:2 26:25
  27:17 30:2 73:7
  74:23 75:2,14,19,22
  75:25 76:6,11,12,15
  77:1,4,7,13,15,17,23
  78:18 79:15 80:4,7
  80:18 81:1,5 96:20
  97:2,9 98:22 104:6
  104:10 110:16,18

United's 76:1
unnoticed 67:13
unresponsive 46:21
upper 63:2 106:6,18
upside 44:17
upward 113:25
upwards 114:2
use 11:21 32:10 86:15
  114:14
UTC 85:11,17 91:7
utmost 47:4
U.S 4:15 7:12 82:18
  99:21

V

vaguely 48:7
Van 2:12
various 25:23 26:7,15
  27:15 89:1 108:14
veer 65:10 110:5,10
vehicle 66:13 68:2
vehicles 66:15
version 14:15,17,18,24
  15:7,8 36:3 37:5,6
  38:15,20 40:10,25
  41:4,6 114:17
versus 4:14
vertical 77:10
vertically 77:11
vicinity 38:11
video 4:19,19,22 78:7
Videographer 4:10,12
  5:10 34:22 35:1
  62:16,19 73:15,22
  90:20,23 105:1,4
  113:8,12,16 115:4
Videotape 4:13 34:22
  35:1 73:22 113:12,16
  115:5
VIDEOTAPED 1:13
view 14:13 27:22 76:1
  79:3,24
visibility 110:19,20
visible 110:20
voice 68:12,16,25 72:8
  88:7 90:8,10
vs 1:6 3:6

W

wait 105:25
walked 57:23
want 15:18 37:14 39:8
  39:9 40:4,4 43:18,24
  44:1 45:6,17,21
  46:10 48:19 49:8,12
  49:16,22 50:5,11,17

51:6,8,8,9,13,16,20
  52:21,22,24 54:13
  62:13 65:1 66:12
  67:4 68:19,23 77:22
  81:11 90:14,18
  105:18,19,25
wanted 111:12
warn 30:1,14,14
warning 29:12,20 30:3
wasn't 57:10 63:16
  103:8,12 104:2
watching 23:2
way 24:25 25:6 27:2
  33:19 34:10,12 43:19
  63:7 66:25 67:21
  68:15 84:19 87:5
  91:25 94:10,12 95:4
  101:9 110:4 112:24
  114:1 116:19
weather 12:2,4,6,13
  55:3
Wednesday 3:13
weeks 22:2 41:11
weight 53:6
Weiss 3:21 4:24
went 57:18 86:1,5
weren't 53:13 70:16
western 85:14
we'll 55:4,20 57:1
  62:10,14 69:20 114:5
we're 71:6
we've 34:18 114:14
wheels 64:19 92:11
whichever 62:25
white 63:18
width 65:24 66:6
wife 44:25 45:7 46:11
wind 53:9
windows 72:21
wing 65:18 66:18 77:4
  78:13 79:14,18
  110:21,22,23 112:15
  112:19 113:2,3,20,23
  114:14,16
wings 64:19 65:13
  77:16 78:17
withdraw 18:4 39:8
  44:19,19 73:12,13,13
withdrawing 50:2,3
within-entitled 116:6
witness 3:18 5:13,16,18
  7:8 12:2,10 14:23
  18:12 19:2 24:16
  25:13 26:11,15,18
  28:12 29:5 30:13
  31:10 33:2,24 34:4

35:23 37:11 38:25
  39:15 40:1,9,21
  42:21 43:1,12 44:11
  45:13,21 46:3,7,18
  46:22,23 47:17,19
  48:19 49:3 51:4 52:7
  53:4,17 54:1,8 55:1
  55:13 56:6,18 60:15
  61:9 65:4 68:23 69:9
  72:5 73:1 80:24
  86:20 96:17 100:23
  102:4 103:8,25
  104:15 105:9 106:5,7
  110:9,24 116:3,10
word 13:1 32:2,3,8,9
  32:11 33:6,9 36:21
  41:21 48:1 51:3
  100:14
words 9:12 13:5 60:20
  66:6,14 67:16 70:24
  71:8 75:22 95:7,8
  97:5 101:6 112:23
  113:4 114:1
work 6:21 88:13
works 85:12
world 32:6 33:9 67:10
Worthe 4:4,4,6 5:3,3
  49:19 51:1
wouldn't 111:23
Wright 4:8
write 6:2 91:11,12,14
  91:18 94:11
writing 88:19
written 91:15,25 92:16
  92:17 104:23 108:1
  109:14
wrote 94:9

X

Xerox 4:4

Y

Yamaguchi 22:8,20,24
  23:11 24:5 58:3 82:1
  89:5 91:24 92:17
  106:13 107:3
Yeah 73:17
year 10:3,13
years 6:8,17 10:22
  12:10 71:5
yellow 64:15 95:12,17
  95:23 96:7,11,13,21
  96:23 97:19,24 98:13
  99:1 100:3 111:12
yesterday 7:13 14:8,13
  62:22 68:7 82:2

106:14 107:4
**York** 4:1
**Yoshihiro** 4:9 5:8
**Yusuke** 1:14 2:14 3:17
  4:13 34:23 35:2
  73:23 113:13,17
  115:6,18

### Z

**zero** 10:18

### 0

**001058** 74:3
**007** 70:5
**03** 32:25 72:24 106:19
  107:7
**055** 111:13,18 112:9,13
  112:20 113:23
**060** 111:13,18 112:9,13
  112:20 113:22

### 1

**1** 4:13 34:22 35:16 36:9
  62:22 107:7
**1:00** 60:7
**1:07** 62:17
**10** 2:11 63:3,7,24 67:5
  70:5 71:2,9,24 72:1
  73:19 74:1 78:6 85:7
  93:13 95:15 98:22
**10:00** 3:14 4:19 7:16,23
**10036** 4:1
**11** 2:12 80:15 81:14
  82:11 83:3,12,17
  90:14 91:1 92:20
  94:16 95:2,5 104:21
**11:34** 34:24
**11:48** 35:3
**11:53:51** 70:4 71:10
**114** 2:15
**12** 2:13 10:13 107:15
  107:16,20
**121** 15:2
**121.8** 93:11,23
**12978** 1:21 116:25
**13** 2:15 114:10,13,21
**15** 2:9,10
**155** 102:13
**17** 6:8 106:19 107:7
**175** 73:4
**18:48** 84:9 85:15 91:4
  92:7 95:6
**18:55** 84:9 93:8,15,19
  93:21 95:6,10
**1851** 4:5
**1855** 92:20
**19,000**

**9:22**
**19:30** 84:9 93:4
**1999** 15:8 35:13
**1999.11.1** 15:1

### 2

**2** 14:9,14 15:10 35:1,14
  35:16,17,18,22 36:7
  36:8,10,17,21 37:5,6
  37:9,17,23,23,24
  38:6,8,8 39:3,3,3,19
  39:19,19
**2-3** 2:9,10
**2:06** 62:20
**2:40** 73:24
**2000** 10:3
**2003** 2:12 15:16 19:4,8
  19:17 21:17 23:8
  24:10,13,19,21 27:5
  28:7 29:7 30:2 33:17
  38:14,22 39:2,9,21
  40:17 58:12,18 59:23
  61:16 62:2,9 63:14
  64:1 73:6 74:22 79:7
  79:12,19 80:19 82:21
  83:15,18,23,24 87:21
  91:22 99:14,15
  102:14,18 104:4
  108:22 109:2
**2004** 6:12 11:1 15:7,19
  17:25
**2004.8.1** 15:2
**2007** 1:15 3:13 4:18
  40:9 99:13 115:14
  116:22
**2500** 3:22
**26** 74:9
**27777** 3:21
**28** 1:15 3:13 4:18 99:13
**29** 116:22

### 3

**3** 2:11 35:17 37:7 73:22
  74:17 113:12
**3:28** 90:21
**3:44** 90:24
**30** 114:18
**35** 11:12 16:1 18:5

### 4

**4** 113:16 115:5
**4:28** 105:2
**4:37** 105:5
**48034-8214** 3:22

### 5

**5** 2:4 36:9 38:9 39:3,19

**62:22** 71:7,14 98:5
  111:24 112:16,22,23
  113:3,25
**5,000** 10:9,10
**5:03** 113:14
**5:04** 113:18
**5:08** 115:7,9
**57** 70:4 71:10
**595** 3:14 4:21,23

### 6

**6** 68:8,11 70:1 71:23
**60** 11:8
**6057** 1:21
**620** 3:14 4:21

### 7

**7** 15:16 19:4,8,17 21:17
  23:8,13 24:10,13,19
  24:21 27:5 28:7 29:7
  30:2 32:25 33:17
  38:14,22 39:2,9,21
  40:17 58:11,18 59:23
  61:16 62:2,9 63:13
  63:25 72:23 73:6
  74:22 79:7,12,19
  80:19 82:21 83:23
  87:21 91:22 99:9,14
  102:14,18 104:4
  108:22 109:2
**70** 10:17,18,19,20 11:4
  11:5,9 15:19,22
  16:13,14,20
**73** 2:11
**767** 9:25
**777** 9:25 10:1,6,11,16
  10:20 11:5,10 13:8
  13:14,25 15:20 16:11
  16:21 18:24 19:5,8
  39:20 41:7,12 44:1
  50:6 61:17 98:14
  99:2 100:4 108:22
  111:6,9 112:9,19
  113:22

### 8

**8** 2:9,12 15:3,8 35:6
  37:20,21 38:3,12
  83:15,18,23,24 99:10
  99:15
**80** 2:12
**809** 2:11 74:18,23 75:2
  75:11
**84** 15:1

### 9

**9** 2:10 15:3,8 35:9,12

36:7,12,16 37:9,16
  37:16,19 38:3,12,14
**92705** 4:6
**99** 35:13